

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Conair LLC dba Conair Corp. LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881741 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881818 | 12/9/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881727 | 12/9/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881728 | 12/9/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881729 | 12/9/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881730 | 12/9/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881731 | 12/9/2022 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881732 | 12/9/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881733 | 12/9/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881734 | 12/9/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881735 | 12/9/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881736 | 12/9/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881737 | 12/9/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881738 | 12/9/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881725 | 12/9/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881747 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881754 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881753 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881752 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881751 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881750 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881739 | 12/9/2022 | $59.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881748 | 12/9/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881740 | 12/9/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881746 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881745 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881744 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881743 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881742 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881724 | 12/9/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881749 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881710 | 12/9/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881695 | 12/9/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881696 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881697 | 12/9/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881698 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881699 | 12/9/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881700 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881701 | 12/9/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881702 | 12/9/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881703 | 12/9/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881704 | 12/9/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881705 | 12/9/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881706 | 12/9/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881707 | 12/9/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881726 | 12/9/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881716 | 12/9/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881723 | 12/9/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881722 | 12/9/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881721 | 12/9/2022 | $34.35 |

Transfer Being Avoided

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881720 | 12/9/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881719 | 12/9/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881708 | 12/9/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881717 | 12/9/2022 | $47.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881709 | 12/9/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881715 | 12/9/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881714 | 12/9/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881713 | 12/9/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881712 | 12/9/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881711 | 12/9/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881757 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881718 | 12/9/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881804 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881789 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881790 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881791 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881792 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881793 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881794 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881795 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881796 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881797 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881798 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881799 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881800 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881801 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881755 | 12/9/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881810 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880530 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881816 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881815 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881814 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881813 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881802 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881811 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881803 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881809 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881808 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881807 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881806 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881805 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881786 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881812 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881763 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881788 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881769 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881768 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881767 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881766 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881771 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881764 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881772 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881762 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881761 | 12/9/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881760 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881759 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881758 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881692 | 12/9/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881765 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881779 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881756 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881785 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881784 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881783 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881782 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881770 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881780 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881787 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881778 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881777 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881776 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881775 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881774 | 12/9/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881773 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881781 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880578 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880563 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880564 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880565 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880566 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880567 | 12/9/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880568 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880569 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880570 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880571 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880572 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880573 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880574 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880575 | 12/9/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880592 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880584 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881694 | 12/9/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880590 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880589 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880588 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880587 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880576 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880585 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880577 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880583 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880582 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880581 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880580 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880579 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880560 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880586 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880537 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880562 | 12/9/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880543 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880542 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880541 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880540 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880545 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880538 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880546 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880536 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880535 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880534 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880533 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880532 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884364 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880539 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880553 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880593 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880559 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880558 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880557 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880556 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880544 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880554 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880561 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880552 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880551 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880550 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880549 | 12/9/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880548 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880547 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880555 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881000 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880985 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880986 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880987 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880988 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880989 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880990 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880991 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880992 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880993 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880994 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880995 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880996 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880997 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880591 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881006 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881819 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881691 | 12/9/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881690 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881689 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881688 | 12/9/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880998 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881007 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880999 | 12/9/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881005 | 12/9/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881004 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881003 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881002 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881001 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880982 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881687 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880600 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880984 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880606 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880605 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880604 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880603 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880608 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880601 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880968 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880599 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880598 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880597 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880596 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880595 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880594 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880602 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880975 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881693 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880981 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880980 | 12/9/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880979 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880978 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880607 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880976 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880983 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880974 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880973 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880972 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880971 | 12/9/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880970 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880969 | 12/9/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880977 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883525 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881817 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883156 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883157 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883158 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883159 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883160 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883161 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883162 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883163 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883164 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883165 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883166 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883167 | 12/9/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883154 | 12/9/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883531 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883538 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883537 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883536 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883535 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883534 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883523 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883532 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883524 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883530 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883529 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883528 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883527 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883526 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883153 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883533 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883139 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883124 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883125 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883126 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883127 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883128 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883129 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883130 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883131 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883132 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883133 | 12/9/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883134 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883135 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883136 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883155 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883145 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883152 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883151 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883150 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883149 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883148 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883137 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883146 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883138 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883144 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883143 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883142 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883141 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883140 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883541 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883147 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884350 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884335 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884336 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884337 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884338 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884339 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884340 | 12/9/2022 | $458.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884341 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884342 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884343 | 12/9/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884344 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884345 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884346 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884347 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883539 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884356 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875450 | 12/8/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884362 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884361 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884360 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884359 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884348 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884357 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884349 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884355 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884354 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884353 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884352 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884351 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884332 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884358 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883547 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884334 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884315 | 12/9/2022 | $35.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883552 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883551 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883550 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884317 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883548 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884318 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883546 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883545 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883544 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883543 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883542 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883121 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883549 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884325 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883540 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884331 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884330 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884329 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884328 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884316 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884326 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884333 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884324 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884323 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884322 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884321 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884320 | 12/9/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884319 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884327 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881867 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881852 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881853 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881854 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881855 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881856 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881857 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881858 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881859 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881860 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881861 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881862 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881863 | 12/9/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881864 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881882 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881873 | 12/9/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883123 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881879 | 12/9/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881878 | 12/9/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881877 | 12/9/2022 | $16.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881876 | 12/9/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881865 | 12/9/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881874 | 12/9/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881866 | 12/9/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881872 | 12/9/2022 | $18.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881871 | 12/9/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881870 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881869 | 12/9/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881868 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881849 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881875 | 12/9/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881826 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881851 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881832 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881831 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881830 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881829 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881834 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881827 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881835 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881825 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881824 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881823 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881822 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881821 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881820 | 12/9/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881828 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881842 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881883 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881848 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881847 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881846 | 12/9/2022 | $217.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881845 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881833 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881843 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881850 | 12/9/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881841 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881840 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881839 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881838 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881837 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881836 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881844 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883108 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883039 | 12/9/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883040 | 12/9/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883041 | 12/9/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883042 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883097 | 12/9/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883098 | 12/9/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883099 | 12/9/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883100 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883101 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883102 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883103 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883104 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883105 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881880 | 12/9/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883114 | 12/9/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880529 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883120 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883119 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883118 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883117 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883106 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883115 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883107 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883113 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883112 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883111 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883110 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883109 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883036 | 12/9/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883116 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883013 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883038 | 12/9/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883019 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883018 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883017 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883016 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883021 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883014 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883022 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883012 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883011 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883010 | 12/9/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883009 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883008 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875881884 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883015 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883029 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883122 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883035 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883034 | 12/9/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883033 | 12/9/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883032 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883020 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883030 | 12/9/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883037 | 12/9/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883028 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883027 | 12/9/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883026 | 12/9/2022 | $38.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883025 | 12/9/2022 | $70.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883024 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883023 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875883031 | 12/9/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876751 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876828 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876671 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876672 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876673 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876674 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876675 | 12/9/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 19

Transfer Avoidance Information - Conair

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876742 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876743 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876744 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876745 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876746 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876747 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876748 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876669 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876757 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876764 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876763 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876762 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876761 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876760 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876749 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876758 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876750 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876756 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876755 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876754 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876753 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876752 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876668 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876759 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876654 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876639 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876640 | 12/9/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 20

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876641 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876642 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876643 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876644 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876645 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876646 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876647 | 12/9/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876648 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876649 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876650 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876651 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876670 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876660 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876667 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876666 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876665 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876664 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876663 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876652 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876661 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876653 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876659 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876658 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876657 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876656 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876655 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876767 | 12/9/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876662 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876814 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876799 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876800 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876801 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876802 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876803 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876804 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876805 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876806 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876807 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876808 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876809 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876810 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876811 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876765 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876820 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880531 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876826 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876825 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876824 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876823 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876812 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876821 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876813 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876819 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876818 | 12/9/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876817 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876816 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876815 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876796 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876822 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876773 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876798 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876779 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876778 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876777 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876776 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876781 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876774 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876782 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876772 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876771 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876770 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876769 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876768 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876636 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876775 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876789 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876766 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876795 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876794 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876793 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876792 | 12/9/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876780 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876790 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876797 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876788 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876787 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876786 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876785 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876784 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876783 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876791 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875498 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875483 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875484 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875485 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875486 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875487 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875488 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875489 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875490 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875491 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875492 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875493 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875494 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875495 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876574 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876566 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876638 | 12/9/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876572 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876571 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876570 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876569 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875496 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876567 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875497 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876565 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875733 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875732 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875731 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875730 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875480 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876568 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875457 | 12/8/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875482 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875463 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875462 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875461 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875460 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875465 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875458 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875466 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875456 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875455 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875454 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875453 | 12/8/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875452 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875451 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875459 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875473 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876575 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875479 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875478 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875477 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875476 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875464 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875474 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875481 | 12/8/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875472 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875471 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875470 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875469 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875468 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875467 | 12/8/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875475 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876623 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876608 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876609 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876610 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876611 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876612 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876613 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876614 | 12/9/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876615 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876616 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876617 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876618 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876619 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876620 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876573 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876629 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876829 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876635 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876634 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876633 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876632 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876621 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876630 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876622 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876628 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876627 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876626 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876625 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876624 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876605 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876631 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876582 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876607 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876588 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876587 | 12/9/2022 | $217.50 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876586 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876585 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876590 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876583 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876591 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876581 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876580 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876579 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876578 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876577 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876576 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876584 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876598 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876637 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876604 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876603 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876602 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876601 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876589 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876599 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876606 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876597 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876596 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876595 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876594 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876593 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876592 | 12/9/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876600 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880189 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876827 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879599 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879600 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879601 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879602 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879603 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879604 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879605 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879606 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879607 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879608 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879609 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879610 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879597 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880195 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880202 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880201 | 12/9/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880200 | 12/9/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880199 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880198 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880187 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880196 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880188 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880194 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880193 | 12/9/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 29

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880192 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880191 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880190 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879596 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880197 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879582 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879567 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879568 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879569 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879570 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879571 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879572 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879573 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879574 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879575 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879576 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879577 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879578 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879579 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879598 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879588 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879595 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879594 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879593 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879592 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879591 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879580 | 12/9/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A    P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879589 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879581 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879587 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879586 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879585 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879584 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879583 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880205 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879590 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880252 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880237 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880238 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880239 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880240 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880241 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880242 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880243 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880244 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880245 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880246 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880247 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880248 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880249 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880203 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880521 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880528 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880527 | 12/9/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880526 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880525 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880524 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880250 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880522 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880251 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880520 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880519 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880255 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880254 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880253 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880234 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880523 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880211 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880236 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880217 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880216 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880215 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880214 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880219 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880212 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880220 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880210 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880209 | 12/9/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880208 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880207 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880206 | 12/9/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879564 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880213 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880227 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880204 | 12/9/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880233 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880232 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880231 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880230 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880218 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880228 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880235 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880226 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880225 | 12/9/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880224 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880223 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880222 | 12/9/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880221 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875880229 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876877 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876862 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876863 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876864 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876865 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876866 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876867 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876868 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876869 | 12/9/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876870 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876871 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876872 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876873 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876874 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876891 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876883 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879566 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876889 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876888 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876887 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876886 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876875 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876884 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876876 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876882 | 12/9/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876881 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876880 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876879 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876878 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876859 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876885 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876836 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876861 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876842 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876841 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876840 | 12/9/2022 | $68.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876839 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876844 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876837 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876845 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876835 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876834 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876833 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876832 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876831 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876830 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876838 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876852 | 12/9/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876892 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876858 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876857 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876856 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876855 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876843 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876853 | 12/9/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876860 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876851 | 12/9/2022 | $298.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876850 | 12/9/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876849 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876848 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876847 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876846 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876854 | 12/9/2022 | $19.25 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879551 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879536 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879537 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879538 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879539 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879540 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879541 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879542 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879543 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879544 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879545 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879546 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879547 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879548 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876890 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879557 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884365 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879563 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879562 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879561 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879560 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879549 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879558 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879550 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879556 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879555 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879554 | 12/9/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879553 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879552 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879533 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879559 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876899 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879535 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879516 | 12/9/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879515 | 12/9/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879514 | 12/9/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879513 | 12/9/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879518 | 12/9/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876900 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879519 | 12/9/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876898 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876897 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876896 | 12/9/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876895 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876894 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876893 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875876901 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879526 | 12/9/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879565 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879532 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879531 | 12/9/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879530 | 12/9/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879529 | 12/9/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879517 | 12/9/2022 | $34.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879527 | 12/9/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879534 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879525 | 12/9/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879524 | 12/9/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879523 | 12/9/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879522 | 12/9/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879521 | 12/9/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879520 | 12/9/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875879528 | 12/9/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887534 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887611 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887520 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887521 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887522 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887523 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887524 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887525 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887526 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887527 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887528 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887529 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887530 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887531 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887518 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887540 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887547 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887546 | 12/9/2022 | $146.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887545 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887544 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887543 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887532 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887541 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887533 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887539 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887538 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887537 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887536 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887535 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887517 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887542 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887003 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886988 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886989 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886990 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886991 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886992 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886993 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886994 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886995 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886996 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886997 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886998 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886999 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887000 | 12/9/2022 | $184.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887519 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887509 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887516 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887515 | 12/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887514 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887513 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887512 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887001 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887510 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887002 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887508 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887007 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887006 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887005 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887004 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887550 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887511 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887597 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887582 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887583 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887584 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887585 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887586 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887587 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887588 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887589 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887590 | 12/9/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887591 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887592 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887593 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887594 | 12/9/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887548 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887603 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886861 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887609 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887608 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887607 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887606 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887595 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887604 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887596 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887602 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887601 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887600 | 12/9/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887599 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887598 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887579 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887605 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887556 | 12/9/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887581 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887562 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887561 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887560 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887559 | 12/9/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887564 | 12/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887557 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887565 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887555 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887554 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887553 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887552 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887551 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886985 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887558 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887572 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887549 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887578 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887577 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887576 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887575 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887563 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887573 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887580 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887571 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887570 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887569 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887568 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887567 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887566 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887574 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886909 | 12/9/2022 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886894 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886895 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886896 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886897 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886898 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886899 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886900 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886901 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886902 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886903 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886904 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886905 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886906 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886923 | 12/9/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886915 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886987 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886921 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886920 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886919 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886918 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886907 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886916 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886908 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886914 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886913 | 12/9/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886912 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886911 | 12/9/2022 | $29.00 |

Transfer Avoidance Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886910 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886891 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886917 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886868 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886893 | 12/9/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886874 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886873 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886872 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886871 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886876 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886869 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886877 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886867 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886866 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886865 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886864 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886863 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884363 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886870 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886884 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886924 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886890 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886889 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886888 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886887 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886875 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886885 | 12/9/2022 | $35.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886892 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886883 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886882 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886881 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886880 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886879 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886878 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886886 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886972 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886957 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886958 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886959 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886960 | 12/9/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886961 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886962 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886963 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886964 | 12/9/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886965 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886966 | 12/9/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886967 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886968 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886969 | 12/9/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886922 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886978 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887612 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886984 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886983 | 12/9/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886982 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886981 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886970 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886979 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886971 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886977 | 12/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886976 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886975 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886974 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886973 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886954 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886980 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886931 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886956 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886937 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886936 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886935 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886934 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886939 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886932 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886940 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886930 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886929 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886928 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886927 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886926 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886925 | 12/9/2022 | $35.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886933 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886947 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886986 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886953 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886952 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886951 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886950 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886938 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886948 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886955 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886946 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886945 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886944 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886943 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886942 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886941 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886949 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887785 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887610 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887771 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887772 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887773 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887774 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887775 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887776 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887777 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887778 | 12/9/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887779 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887780 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887781 | 12/9/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887782 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887769 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887791 | 12/9/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887798 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887797 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887796 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887795 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887794 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887783 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887792 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887784 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887790 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887789 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887788 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887787 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887786 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887768 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887793 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887754 | 12/9/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887739 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887740 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887741 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887742 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887743 | 12/9/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887744 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887745 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887746 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887747 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887748 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887749 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887750 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887751 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887770 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887760 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887767 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887766 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887765 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887764 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887763 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887752 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887761 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887753 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887759 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887758 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887757 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887756 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887755 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887801 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887762 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887848 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887833 | 12/9/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887834 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887835 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887836 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887837 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887838 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887839 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887840 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887841 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887842 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887843 | 12/9/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887844 | 12/9/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887845 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887799 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887854 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887861 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887860 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887859 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887858 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887857 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887846 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887855 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887847 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887853 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887852 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887851 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887850 | 12/9/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887849 | 12/9/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887830 | 12/9/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887856 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887807 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887832 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887813 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887812 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887811 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887810 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887815 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887808 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887816 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887806 | 12/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887805 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887804 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887803 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887802 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887736 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887809 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887823 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887800 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887829 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887828 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887827 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887826 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887814 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887824 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887831 | 12/9/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887822 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887821 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887820 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887819 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887818 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887817 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887825 | 12/9/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887660 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887645 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887646 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887647 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887648 | 12/9/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887649 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887650 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887651 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887652 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887653 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887654 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887655 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887656 | 12/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887657 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887674 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887666 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887738 | 12/9/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887672 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887671 | 12/9/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887670 | 12/9/2022 | $47.30 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887669 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887658 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887667 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887659 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887665 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887664 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887663 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887662 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887661 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887642 | 12/9/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887668 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887619 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887644 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887625 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887624 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887623 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887622 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887627 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887620 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887628 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887618 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887617 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887616 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887615 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887614 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887613 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887621 | 12/9/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 53

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887635 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887675 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887641 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887640 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887639 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887638 | 12/9/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887626 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887636 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887643 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887634 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887633 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887632 | 12/9/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887631 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887630 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887629 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887637 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887723 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887708 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887709 | 12/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887710 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887711 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887712 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887713 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887714 | 12/9/2022 | $913.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887715 | 12/9/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887716 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887717 | 12/9/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 54

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887718 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887719 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887720 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887673 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887729 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886860 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887735 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887734 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887733 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887732 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887721 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887730 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887722 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887728 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887727 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887726 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887725 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887724 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887705 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887731 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887682 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887707 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887688 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887687 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887686 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887685 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887690 | 12/9/2022 | $13.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887683 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887691 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887681 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887680 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887679 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887678 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887677 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887676 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887684 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887698 | 12/9/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887737 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887704 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887703 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887702 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887701 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887689 | 12/9/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887699 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887706 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887697 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887696 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887695 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887694 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887693 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887692 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887700 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886532 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886609 | 12/9/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886518 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886519 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886520 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886521 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886522 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886523 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886524 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886525 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886526 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886527 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886528 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886529 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886516 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886538 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886545 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886544 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886543 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886542 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886541 | 12/9/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886530 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886539 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886531 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886537 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886536 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886535 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886534 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886533 | 12/9/2022 | $36.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 57

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886515 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886540 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884507 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884492 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884493 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884494 | 12/9/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884495 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884496 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884497 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884498 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884499 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884500 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884501 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884502 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884503 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884504 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886517 | 12/9/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884852 | 12/9/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886514 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886513 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886512 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886511 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886510 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884505 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886508 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884506 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884851 | 12/9/2022 | $42.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884850 | 12/9/2022 | $69.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884849 | 12/9/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884848 | 12/9/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884847 | 12/9/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886548 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886509 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886595 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886580 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886581 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886582 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886583 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886584 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886585 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886586 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886587 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886588 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886589 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886590 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886591 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886592 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886546 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886601 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886862 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886607 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886606 | 12/9/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886605 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886604 | 12/9/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886593 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886602 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886594 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886600 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886599 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886598 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886597 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886596 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886577 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886603 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886554 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886579 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886560 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886559 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886558 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886557 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886562 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886555 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886563 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886553 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886552 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886551 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886550 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886549 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884489 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886556 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886570 | 12/9/2022 | $87.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886547 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886576 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886575 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886574 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886573 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886561 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886571 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886578 | 12/9/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886569 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886568 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886567 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886566 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886565 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886564 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886572 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884413 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884398 | 12/9/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884399 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884400 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884401 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884402 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884403 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884404 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884405 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884406 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884407 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884408 | 12/9/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884409 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884410 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884427 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884419 | 12/9/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884491 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884425 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884424 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884423 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884422 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884411 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884420 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884412 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884418 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884417 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884416 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884415 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884414 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884395 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884421 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884372 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884397 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884378 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884377 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884376 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884375 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884380 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884373 | 12/9/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 62

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884381 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884371 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884370 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884369 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884368 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884367 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884366 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884374 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884388 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884428 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884394 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884393 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884392 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884391 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884379 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884389 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884396 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884387 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884386 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884385 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884384 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884383 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884382 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884390 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884476 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884461 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884462 | 12/9/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 63

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884463 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884464 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884465 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884466 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884467 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884468 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884469 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884470 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884471 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884472 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884473 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884426 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884482 | 12/9/2022 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886610 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884488 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884487 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884486 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884485 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884474 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884483 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884475 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884481 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884480 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884479 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884478 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884477 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884458 | 12/9/2022 | $55.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884484 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884435 | 12/9/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884460 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884441 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884440 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884439 | 12/9/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884438 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884443 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884436 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884444 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884434 | 12/9/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884433 | 12/9/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884432 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884431 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884430 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884429 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884437 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884451 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884490 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884457 | 12/9/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884456 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884455 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884454 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884442 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884452 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884459 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884450 | 12/9/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884449 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884448 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884447 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884446 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884445 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875884453 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886783 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886608 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886769 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886770 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886771 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886772 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886773 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886774 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886775 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886776 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886777 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886778 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886779 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886780 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886767 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886789 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886796 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886795 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886794 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886793 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886792 | 12/9/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886781 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886790 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886782 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886788 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886787 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886786 | 12/9/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886785 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886784 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886766 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886791 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886752 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886737 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886738 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886739 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886740 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886741 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886742 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886743 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886744 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886745 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886746 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886747 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886748 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886749 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886768 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886758 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886765 | 12/9/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 67

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886764 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886763 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886762 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886761 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886750 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886759 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886751 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886757 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886756 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886755 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886754 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886753 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886799 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886760 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886846 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886831 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886832 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886833 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886834 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886835 | 12/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886836 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886837 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886838 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886839 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886840 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886841 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886842 | 12/9/2022 | $35.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886843 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886797 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886852 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886859 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886858 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886857 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886856 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886855 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886844 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886853 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886845 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886851 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886850 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886849 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886848 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886847 | 12/9/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886828 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886854 | 12/9/2022 | $49.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886805 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886830 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886811 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886810 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886809 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886808 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886813 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886806 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886814 | 12/9/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 69

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886804 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886803 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886802 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886801 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886800 | 12/9/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886734 | 12/9/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886807 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886821 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886798 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886827 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886826 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886825 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886824 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886812 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886822 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886829 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886820 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886819 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886818 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886817 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886816 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886815 | 12/9/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886823 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886658 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886643 | 12/9/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886644 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886645 | 12/9/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886646 | 12/9/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886647 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886648 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886649 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886650 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886651 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886652 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886653 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886654 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886655 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886672 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886664 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886736 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886670 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886669 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886668 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886667 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886656 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886665 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886657 | 12/9/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886663 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886662 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886661 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886660 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886659 | 12/9/2022 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886640 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886666 | 12/9/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886617 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886642 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886623 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886622 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886621 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886620 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886625 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886618 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886626 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886616 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886615 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886614 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886613 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886612 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886611 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886619 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886633 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886673 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886639 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886638 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886637 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886636 | 12/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886624 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886634 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886641 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886632 | 12/9/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886631 | 12/9/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886630 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886629 | 12/9/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886628 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886627 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886635 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886721 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886706 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886707 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886708 | 12/9/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886709 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886710 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886711 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886712 | 12/9/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886713 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886714 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886715 | 12/9/2022 | $176.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886716 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886717 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886718 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886671 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886727 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887862 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886733 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886732 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886731 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886730 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886719 | 12/9/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 73

Transfer Arising from Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886728 | 12/9/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886720 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886726 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886725 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886724 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886723 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886722 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886703 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886729 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886680 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886705 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886686 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886685 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886684 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886683 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886688 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886681 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886689 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886679 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886678 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886677 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886676 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886675 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886674 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886682 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886696 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886735 | 12/9/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886702 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886701 | 12/9/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886700 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886699 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886687 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886697 | 12/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886704 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886695 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886694 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886693 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886692 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886691 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886690 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875886698 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892149 | 12/10/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892226 | 12/10/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892135 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892136 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892137 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892138 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892139 | 12/10/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892140 | 12/10/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892141 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892142 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892143 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892144 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892145 | 12/10/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 75

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892146 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892133 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892155 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892162 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892161 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892160 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892159 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892158 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892147 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892156 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892148 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892154 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892153 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892152 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892151 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892150 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892132 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892157 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892118 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892103 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892104 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892105 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892106 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892107 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892108 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892109 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892110 | 12/10/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 76

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892111 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892112 | 12/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892113 | 12/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892114 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892115 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892134 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892124 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892131 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892130 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892129 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892128 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892127 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892116 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892125 | 12/10/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892117 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892123 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892122 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892121 | 12/10/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892120 | 12/10/2022 | $96.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892119 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892165 | 12/10/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892126 | 12/10/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892212 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892197 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892198 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892199 | 12/10/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892200 | 12/10/2022 | $29.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892201 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892202 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892203 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892204 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892205 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892206 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892207 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892208 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892209 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892163 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892218 | 12/10/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891976 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892224 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892223 | 12/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892222 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892221 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892210 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892219 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892211 | 12/10/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892217 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892216 | 12/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892215 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892214 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892213 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892194 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892220 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892171 | 12/10/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 78

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892196 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892177 | 12/10/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892176 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892175 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892174 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892179 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892172 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892180 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892170 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892169 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892168 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892167 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892166 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892100 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892173 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892187 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892164 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892193 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892192 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892191 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892190 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892178 | 12/10/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892188 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892195 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892186 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892185 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892184 | 12/10/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892183 | 12/10/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892182 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892181 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892189 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892024 | 12/10/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892009 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892010 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892011 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892012 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892013 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892014 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892015 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892016 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892017 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892018 | 12/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892019 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892020 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892021 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892038 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892030 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892102 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892036 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892035 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892034 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892033 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892022 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892031 | 12/10/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 80

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892023 | 12/10/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892029 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892028 | 12/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892027 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892026 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892025 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892006 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892032 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891983 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892008 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891989 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891988 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891987 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891986 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891991 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891984 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891992 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891982 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891981 | 12/10/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891980 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891979 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891978 | 12/10/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892477 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891985 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891999 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892039 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892005 | 12/10/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 81

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892004 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892003 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892002 | 12/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891990 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892000 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892007 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891998 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891997 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891996 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891995 | 12/10/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891994 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891993 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892001 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892087 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892072 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892073 | 12/10/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892074 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892075 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892076 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892077 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892078 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892079 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892080 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892081 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892082 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892083 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892084 | 12/10/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 82

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892037 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892093 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892227 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892099 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892098 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892097 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892096 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892085 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892094 | 12/10/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892086 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892092 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892091 | 12/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892090 | 12/10/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892089 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892088 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892069 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892095 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892046 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892071 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892052 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892051 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892050 | 12/10/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892049 | 12/10/2022 | $188.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892054 | 12/10/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892047 | 12/10/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892055 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892045 | 12/10/2022 | $22.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892044 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892043 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892042 | 12/10/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892041 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892040 | 12/10/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892048 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892062 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892101 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892068 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892067 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892066 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892065 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892053 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892063 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892070 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892061 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892060 | 12/10/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892059 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892058 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892057 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892056 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892064 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892400 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892225 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892386 | 12/10/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892387 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892388 | 12/10/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 84

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892389 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892390 | 12/10/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892391 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892392 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892393 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892394 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892395 | 12/10/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892396 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892397 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892384 | 12/10/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892406 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892413 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892412 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892411 | 12/10/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892410 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892409 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892398 | 12/10/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892407 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892399 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892405 | 12/10/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892404 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892403 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892402 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892401 | 12/10/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892383 | 12/10/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892408 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892369 | 12/10/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892354 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892355 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892356 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892357 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892358 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892359 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892360 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892361 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892362 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892363 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892364 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892365 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892366 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892385 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892375 | 12/10/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892382 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892381 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892380 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892379 | 12/10/2022 | $78.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892378 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892367 | 12/10/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892376 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892368 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892374 | 12/10/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892373 | 12/10/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892372 | 12/10/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892371 | 12/10/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892370 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892416 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892377 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892463 | 12/10/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892448 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892449 | 12/10/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892450 | 12/10/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892451 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892452 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892453 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892454 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892455 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892456 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892457 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892458 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892459 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892460 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892414 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892469 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887863 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892475 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892474 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892473 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892472 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892461 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892470 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892462 | 12/10/2022 | $13.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892468 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892467 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892466 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892465 | 12/10/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892464 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892445 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892471 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892422 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892447 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892428 | 12/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892427 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892426 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892425 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892430 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892423 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892431 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892421 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892420 | 12/10/2022 | $118.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892419 | 12/10/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892418 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892417 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892351 | 12/10/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892424 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892438 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892415 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892444 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892443 | 12/10/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 88

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892442 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892441 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892429 | 12/10/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892439 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892446 | 12/10/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892437 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892436 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892435 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892434 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892433 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892432 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892440 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892275 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892260 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892261 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892262 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892263 | 12/10/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892264 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892265 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892266 | 12/10/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892267 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892268 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892269 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892270 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892271 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892272 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892289 | 12/10/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 89

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892281 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892353 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892287 | 12/10/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892286 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892285 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892284 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892273 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892282 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892274 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892280 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892279 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892278 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892277 | 12/10/2022 | $89.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892276 | 12/10/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892257 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892283 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892234 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892259 | 12/10/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892240 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892239 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892238 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892237 | 12/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892242 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892235 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892243 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892233 | 12/10/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892232 | 12/10/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892231 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892230 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892229 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892228 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892236 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892250 | 12/10/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892290 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892256 | 12/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892255 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892254 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892253 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892241 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892251 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892258 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892249 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892248 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892247 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892246 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892245 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892244 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892252 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892338 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892323 | 12/10/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892324 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892325 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892326 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892327 | 12/10/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 91

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892328 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892329 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892330 | 12/10/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892331 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892332 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892333 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892334 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892335 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892288 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892344 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891975 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892350 | 12/10/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892349 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892348 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892347 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892336 | 12/10/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892345 | 12/10/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892337 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892343 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892342 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892341 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892340 | 12/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892339 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892320 | 12/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892346 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892297 | 12/10/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892322 | 12/10/2022 | $168.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892303 | 12/10/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892302 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892301 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892300 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892305 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892298 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892306 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892296 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892295 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892294 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892293 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892292 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892291 | 12/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892299 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892313 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892352 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892319 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892318 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892317 | 12/10/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892316 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892304 | 12/10/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892314 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892321 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892312 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892311 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892310 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892309 | 12/10/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 93

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892308 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892307 | 12/10/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892315 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888036 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888113 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888022 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888023 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888024 | 12/9/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888025 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888026 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888027 | 12/9/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888028 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888029 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888030 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888031 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888032 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888033 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888020 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888042 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888049 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888048 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888047 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888046 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888045 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888034 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888043 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888035 | 12/9/2022 | $124.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888041 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888040 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888039 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888038 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888037 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888019 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888044 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888005 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887990 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887991 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887992 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887993 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887994 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887995 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887996 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887997 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887998 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887999 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888000 | 12/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888001 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888002 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888021 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888011 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888018 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888017 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888016 | 12/9/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888015 | 12/9/2022 | $68.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888014 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888003 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888012 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888004 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888010 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888009 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888008 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888007 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888006 | 12/9/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888052 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888013 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888099 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888084 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888085 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888086 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888087 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888088 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888089 | 12/9/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888090 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888091 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888092 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888093 | 12/9/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888094 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888095 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888096 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888050 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888105 | 12/9/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891977 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888111 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888110 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888109 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888108 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888097 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888106 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888098 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888104 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888103 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888102 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888101 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888100 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888081 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888107 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888058 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888083 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888064 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888063 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888062 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888061 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888066 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888059 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888067 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888057 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888056 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888055 | 12/9/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 97

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888054 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888053 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887987 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888060 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888074 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888051 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888080 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888079 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888078 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888077 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888065 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888075 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888082 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888073 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888072 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888071 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888070 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888069 | 12/9/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888068 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888076 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887911 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887896 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887897 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887898 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887899 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887900 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887901 | 12/9/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 98

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887902 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887903 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887904 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887905 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887906 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887907 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887908 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887925 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887917 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887989 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887923 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887922 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887921 | 12/9/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887920 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887909 | 12/9/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887918 | 12/9/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887910 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887916 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887915 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887914 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887913 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887912 | 12/9/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887893 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887919 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887870 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887895 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887876 | 12/9/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 99

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887875 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887874 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887873 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887878 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887871 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887879 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887869 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887868 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887867 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887866 | 12/9/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887865 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887864 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887872 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887886 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887926 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887892 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887891 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887890 | 12/9/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887889 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887877 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887887 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887894 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887885 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887884 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887883 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887882 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887881 | 12/9/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 100

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887880 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887888 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887974 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887959 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887960 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887961 | 12/9/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887962 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887963 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887964 | 12/9/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887965 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887966 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887967 | 12/9/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887968 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887969 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887970 | 12/9/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887971 | 12/9/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887924 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887980 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888114 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887986 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887985 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887984 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887983 | 12/9/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887972 | 12/9/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887981 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887973 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887979 | 12/9/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 101

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887978 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887977 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887976 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887975 | 12/9/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887956 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887982 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887933 | 12/9/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887958 | 12/9/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887939 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887938 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887937 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887936 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887941 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887934 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887942 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887932 | 12/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887931 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887930 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887929 | 12/9/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887928 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887927 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887935 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887949 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887988 | 12/9/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887955 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887954 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887953 | 12/9/2022 | $11.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887952 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887940 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887950 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887957 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887948 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887947 | 12/9/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887946 | 12/9/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887945 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887944 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887943 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875887951 | 12/9/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890967 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888112 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890953 | 12/11/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890954 | 12/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890955 | 12/11/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890956 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890957 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890958 | 12/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890959 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890960 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890961 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890962 | 12/11/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890963 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890964 | 12/11/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890951 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890973 | 12/11/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890980 | 12/11/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890979 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890978 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890977 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890976 | 12/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890965 | 12/11/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890974 | 12/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890966 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890972 | 12/11/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890971 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890970 | 12/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890969 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890968 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890950 | 12/11/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890975 | 12/11/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890936 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890921 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890922 | 12/11/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890923 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890924 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890925 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890926 | 12/11/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890927 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890928 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890929 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890930 | 12/11/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890931 | 12/11/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 104

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890932 | 12/11/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890933 | 12/11/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890952 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890942 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890949 | 12/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890948 | 12/11/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890947 | 12/11/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890946 | 12/11/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890945 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890934 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890943 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890935 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890941 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890940 | 12/11/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890939 | 12/11/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890938 | 12/11/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890937 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890983 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890944 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891961 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891946 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891947 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891948 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891949 | 12/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891950 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891951 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891952 | 12/10/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 105

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891953 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891954 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891955 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891956 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891957 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891958 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890981 | 12/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891967 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891974 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891973 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891972 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891971 | 12/10/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891970 | 12/10/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891959 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891968 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891960 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891966 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891965 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891964 | 12/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891963 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891962 | 12/10/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891943 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891969 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890989 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891945 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890995 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890994 | 12/11/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890993 | 12/11/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890992 | 12/11/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890997 | 12/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890990 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890998 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890988 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890987 | 12/11/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890986 | 12/11/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890985 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890984 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890918 | 12/11/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890991 | 12/11/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891005 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890982 | 12/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891942 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891941 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891940 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891939 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890996 | 12/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891006 | 12/11/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891944 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891004 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891003 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891002 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891001 | 12/11/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891000 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890999 | 12/11/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875891007 | 12/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890842 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890827 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890828 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890829 | 12/11/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890830 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890831 | 12/11/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890832 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890833 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890834 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890835 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890836 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890837 | 12/11/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890838 | 12/11/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890839 | 12/11/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890856 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890848 | 12/11/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890920 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890854 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890853 | 12/11/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890852 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890851 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890840 | 12/11/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890849 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890841 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890847 | 12/11/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890846 | 12/11/2022 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 108

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890845 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890844 | 12/11/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890843 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890824 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890850 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890577 | 12/9/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890826 | 12/11/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890583 | 12/9/2022 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890582 | 12/9/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890581 | 12/9/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890580 | 12/9/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890585 | 12/9/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890578 | 12/9/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890810 | 12/11/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890576 | 12/9/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888119 | 12/9/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888118 | 12/9/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888117 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888116 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875888115 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890579 | 12/9/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890817 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890857 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890823 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890822 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890821 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890820 | 12/11/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890584 | 12/9/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890818 | 12/11/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890825 | 12/11/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890816 | 12/11/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890815 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890814 | 12/11/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890813 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890812 | 12/11/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890811 | 12/11/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890819 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890905 | 12/11/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890890 | 12/11/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890891 | 12/9/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890892 | 12/11/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890893 | 12/11/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890894 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890895 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890896 | 12/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890897 | 12/11/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890898 | 12/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890899 | 12/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890900 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890901 | 12/11/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890902 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890855 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890911 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892478 | 12/10/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890917 | 12/11/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890916 | 12/11/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890915 | 12/11/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890914 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890903 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890912 | 12/11/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890904 | 12/11/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890910 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890909 | 12/11/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890908 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890907 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890906 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890887 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890913 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890864 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890889 | 12/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890870 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890869 | 12/11/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890868 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890867 | 12/11/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890872 | 12/11/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890865 | 12/11/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890873 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890863 | 12/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890862 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890861 | 12/11/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890860 | 12/11/2022 | $75.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 111

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890859 | 12/11/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890858 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890866 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890880 | 12/11/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890919 | 12/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890886 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890885 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890884 | 12/11/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890883 | 12/11/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890871 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890881 | 12/11/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890888 | 12/11/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890879 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890878 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890877 | 12/11/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890876 | 12/11/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890875 | 12/11/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890874 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875890882 | 12/11/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898210 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898699 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898196 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898197 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898198 | 12/12/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898199 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898200 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898201 | 12/12/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 112

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898202 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898203 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898204 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898205 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898206 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898207 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898194 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898216 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898223 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898222 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898221 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898220 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898219 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898208 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898217 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898209 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898215 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898214 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898213 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898212 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898211 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898193 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898218 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898179 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898164 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898165 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898166 | 12/12/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898167 | 12/12/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898168 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898169 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898170 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898171 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898172 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898173 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898174 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898175 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898176 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898195 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898185 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898192 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898191 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898190 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898189 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898188 | 12/12/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898177 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898186 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898178 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898184 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898183 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898182 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898181 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898180 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898226 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898187 | 12/12/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 114

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898685 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898258 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898259 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898260 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898261 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898674 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898675 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898676 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898677 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898678 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898679 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898680 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898681 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898682 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898224 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898691 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897826 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898697 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898696 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898695 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898694 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898683 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898692 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898684 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898690 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898689 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898688 | 12/12/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 115

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898687 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898686 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898255 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898693 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898232 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898257 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898238 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898237 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898236 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898235 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898240 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898233 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898241 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898231 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898230 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898229 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898228 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898227 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898161 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898234 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898248 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898225 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898254 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898253 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898252 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898251 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898239 | 12/12/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 116

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898249 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898256 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898247 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898246 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898245 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898244 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898243 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898242 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898250 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897874 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897859 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897860 | 12/12/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897861 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897862 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897863 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897864 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897865 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897866 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897867 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897868 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897869 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897870 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897871 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897888 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897880 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898163 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897886 | 12/12/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024    Exhibit A    P. 117

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897885 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897884 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897883 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897872 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897881 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897873 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897879 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897878 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897877 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897876 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897875 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897856 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897882 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897833 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897858 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897839 | 12/12/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897838 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897837 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897836 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897841 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897834 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897842 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897832 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897831 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897830 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897829 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897828 | 12/12/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 118

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892476 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897835 | 12/12/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897849 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897889 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897855 | 12/12/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897854 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897853 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897852 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897840 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897850 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897857 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897848 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897847 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897846 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897845 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897844 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897843 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897851 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898148 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898133 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898134 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898135 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898136 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898137 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898138 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898139 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898140 | 12/12/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 119

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898141 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898142 | 12/12/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898143 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898144 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898145 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897887 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898154 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898700 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898160 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898159 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898158 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898157 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898146 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898155 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898147 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898153 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898152 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898151 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898150 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898149 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898130 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898156 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897896 | 12/12/2022 | $48.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898132 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898113 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898112 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898111 | 12/12/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897899 | 12/12/2022 | $60.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898115 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897897 | 12/12/2022 | $60.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898116 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897895 | 12/12/2022 | $47.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897894 | 12/12/2022 | $48.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897893 | 12/12/2022 | $37.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897892 | 12/12/2022 | $60.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897891 | 12/12/2022 | $68.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897890 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897898 | 12/12/2022 | $68.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898123 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898162 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898129 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898128 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898127 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898126 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898114 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898124 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898131 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898122 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898121 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898120 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898119 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898118 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898117 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898125 | 12/12/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 121

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900948 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898698 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900934 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900935 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900936 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900937 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900938 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900939 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900940 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900941 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900942 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900943 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900944 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900945 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900932 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900954 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900961 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900960 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900959 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900958 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900957 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900946 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900955 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900947 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900953 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900952 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900951 | 12/12/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 122

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900950 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900949 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900931 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900956 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900917 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900902 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900903 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900904 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900905 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900906 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900907 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900908 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900909 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900910 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900911 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900912 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900913 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900914 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900933 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900923 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900930 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900929 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900928 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900927 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900926 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900915 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900924 | 12/12/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900916 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900922 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900921 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900920 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900919 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900918 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900964 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900925 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902011 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900996 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900997 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900998 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900999 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875901000 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875901001 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875901002 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875901003 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875901004 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875901005 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875901006 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875901007 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902008 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900962 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902017 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902024 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902023 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902022 | 12/12/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902021 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902020 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902009 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902018 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902010 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902016 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902015 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902014 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902013 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902012 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900993 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902019 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900970 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900995 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900976 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900975 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900974 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900973 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900978 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900971 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900979 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900969 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900968 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900967 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900966 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900965 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900899 | 12/12/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 125

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900972 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900986 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900963 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900992 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900991 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900990 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900989 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900977 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900987 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900994 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900985 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900984 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900983 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900982 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900981 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900980 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900988 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900653 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900638 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900639 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900640 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900641 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900642 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900643 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900644 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900645 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900646 | 12/12/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 126

Transfer Detail During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900647 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900648 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900649 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900650 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900667 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900659 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900901 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900665 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900664 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900663 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900662 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900651 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900660 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900652 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900658 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900657 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900656 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900655 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900654 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898730 | 12/12/2022 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900661 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898707 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900637 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898713 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898712 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898711 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898710 | 12/12/2022 | $217.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898715 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898708 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898716 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898706 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898705 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898704 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898703 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898702 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898701 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898709 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898723 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900668 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898729 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898728 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898727 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898726 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898714 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898724 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898731 | 12/12/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898722 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898721 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898720 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898719 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898718 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898717 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875898725 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900886 | 12/12/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 128

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900871 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900872 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900873 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900874 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900875 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900876 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900877 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900878 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900879 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900880 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900881 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900882 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900883 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900666 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900892 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897825 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900898 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900897 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900896 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900895 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900884 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900893 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900885 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900891 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900890 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900889 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900888 | 12/12/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 129

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900887 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900868 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900894 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900675 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900870 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900681 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900680 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900679 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900678 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900683 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900676 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900684 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900674 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900673 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900672 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900671 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900670 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900669 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900677 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900691 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900900 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900867 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900866 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900865 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900694 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900682 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900692 | 12/12/2022 | $19.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900869 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900690 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900689 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900688 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900687 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900686 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900685 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875900693 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893946 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894534 | 12/11/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893137 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893138 | 12/10/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893139 | 12/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893140 | 12/10/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893936 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893937 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893938 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893939 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893940 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893941 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893942 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893943 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893135 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893952 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893959 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893958 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893957 | 12/12/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 131

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893956 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893955 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893944 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893953 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893945 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893951 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893950 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893949 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893948 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893947 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893134 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893954 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893120 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893105 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893106 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893107 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893108 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893109 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893110 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893111 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893112 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893113 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893114 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893115 | 12/10/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893116 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893117 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893136 | 12/10/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 132

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893126 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893133 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893132 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893131 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893130 | 12/10/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893129 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893118 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893127 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893119 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893125 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893124 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893123 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893122 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893121 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893962 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893128 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894520 | 12/11/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894492 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894493 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894494 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894508 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894509 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894510 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894511 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894512 | 12/11/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894513 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894514 | 12/11/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 133

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894515 | 12/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894516 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894517 | 12/11/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893960 | 12/12/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894526 | 12/11/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897827 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894532 | 12/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894531 | 12/11/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894530 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894529 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894518 | 12/11/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894527 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894519 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894525 | 12/11/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894524 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894523 | 12/11/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894522 | 12/11/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894521 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894489 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894528 | 12/11/2022 | $198.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893968 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894491 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893974 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893973 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893972 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893971 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893976 | 12/12/2022 | $87.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893969 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893977 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893967 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893966 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893965 | 12/12/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893964 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893963 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893102 | 12/10/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893970 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893984 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893961 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894488 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894487 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893988 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893987 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893975 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893985 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894490 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893983 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893982 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893981 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893980 | 12/12/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893979 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893978 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893986 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893026 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893011 | 12/10/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893012 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893013 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893014 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893015 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893016 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893017 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893018 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893019 | 12/10/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893020 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893021 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893022 | 12/10/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893023 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893040 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893032 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893104 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893038 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893037 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893036 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893035 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893024 | 12/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893033 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893025 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893031 | 12/10/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893030 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893029 | 12/10/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893028 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893027 | 12/10/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 136

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893008 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893034 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892485 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893010 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892491 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892490 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892489 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892488 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892493 | 12/10/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892486 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892494 | 12/10/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892484 | 12/10/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892483 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892482 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892481 | 12/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892480 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892479 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892487 | 12/10/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892501 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893041 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892507 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892506 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892505 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892504 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892492 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892502 | 12/10/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893009 | 12/10/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892500 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892499 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892498 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892497 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892496 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892495 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875892503 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893089 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893074 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893075 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893076 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893077 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893078 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893079 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893080 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893081 | 12/10/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893082 | 12/10/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893083 | 12/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893084 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893085 | 12/10/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893086 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893039 | 12/10/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893095 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894535 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893101 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893100 | 12/10/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893099 | 12/10/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893098 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893087 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893096 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893088 | 12/10/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893094 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893093 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893092 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893091 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893090 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893071 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893097 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893048 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893073 | 12/10/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893054 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893053 | 12/10/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893052 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893051 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893056 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893049 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893057 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893047 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893046 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893045 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893044 | 12/10/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893043 | 12/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893042 | 12/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893050 | 12/10/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 139

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893064 | 12/10/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893103 | 12/10/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893070 | 12/10/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893069 | 12/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893068 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893067 | 12/10/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893055 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893065 | 12/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893072 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893063 | 12/10/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893062 | 12/10/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893061 | 12/10/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893060 | 12/10/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893059 | 12/10/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893058 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875893066 | 12/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897748 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894533 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897734 | 12/12/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897735 | 12/12/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897736 | 12/12/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897737 | 12/12/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897738 | 12/12/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897739 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897740 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897741 | 12/12/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897742 | 12/12/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897743 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897744 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897745 | 12/12/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897732 | 12/12/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897754 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897761 | 12/12/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897760 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897759 | 12/12/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897758 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897757 | 12/12/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897746 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897755 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897747 | 12/12/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897753 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897752 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897751 | 12/12/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897750 | 12/12/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897749 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897731 | 12/12/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897756 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897717 | 12/12/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896557 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897703 | 12/12/2022 | $48.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897704 | 12/12/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897705 | 12/12/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897706 | 12/12/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897707 | 12/12/2022 | $38.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897708 | 12/12/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897709 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897710 | 12/12/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897711 | 12/12/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897712 | 12/12/2022 | $133.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897713 | 12/12/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897714 | 12/12/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897733 | 12/12/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897723 | 12/12/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897730 | 12/12/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897729 | 12/12/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897728 | 12/12/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897727 | 12/12/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897726 | 12/12/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897715 | 12/12/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897724 | 12/12/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897716 | 12/12/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897722 | 12/12/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897721 | 12/12/2022 | $70.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897720 | 12/12/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897719 | 12/12/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897718 | 12/12/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897764 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897725 | 12/12/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897811 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897796 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897797 | 12/12/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 142

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897798 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897799 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897800 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897801 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897802 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897803 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897804 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897805 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897806 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897807 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897808 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897762 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897817 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897824 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897823 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897822 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897821 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897820 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897809 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897818 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897810 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897816 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897815 | 12/12/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897814 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897813 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897812 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897793 | 12/12/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 143

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897819 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897770 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897795 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897776 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897775 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897774 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897773 | 12/12/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897778 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897771 | 12/12/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897779 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897769 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897768 | 12/12/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897767 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897766 | 12/12/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897765 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896554 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897772 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897786 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897763 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897792 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897791 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897790 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897789 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897777 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897787 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897794 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897785 | 12/12/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 144

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897784 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897783 | 12/12/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897782 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897781 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897780 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875897788 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896428 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896413 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896414 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896415 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896416 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896417 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896418 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896419 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896420 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896421 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896422 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896423 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896424 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896425 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896442 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896434 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896556 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896440 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896439 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896438 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896437 | 12/12/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 145

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896426 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896435 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896427 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896433 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896432 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896431 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896430 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896429 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896410 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896436 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894542 | 12/11/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896412 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894548 | 12/11/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894547 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894546 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894545 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894550 | 12/11/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894543 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894551 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894541 | 12/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894540 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894539 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894538 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894537 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894536 | 12/11/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894544 | 12/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894558 | 12/11/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 146

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896443 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896409 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896408 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896407 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896406 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894549 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894559 | 12/11/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896411 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894557 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894556 | 12/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894555 | 12/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894554 | 12/11/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894553 | 12/11/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875894552 | 12/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896405 | 12/12/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896541 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896526 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896527 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896528 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896529 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896530 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896531 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896532 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896533 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896534 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896535 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896536 | 12/12/2022 | $68.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896537 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896538 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896441 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896547 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902025 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896553 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896552 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896551 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896550 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896539 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896548 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896540 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896546 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896545 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896544 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896543 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896542 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896523 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896549 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896450 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896525 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896456 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896455 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896454 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896453 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896458 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896451 | 12/12/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 148

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896459 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896449 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896448 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896447 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896446 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896445 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896444 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896452 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896466 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896555 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896522 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896521 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896520 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896519 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896457 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896467 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896524 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896465 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896464 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896463 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896462 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896461 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896460 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875896518 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992529 | 12/22/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992606 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992515 | 12/22/2022 | $75.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992516 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992517 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992518 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992519 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992520 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992521 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992522 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992523 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992524 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992525 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992526 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992513 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992535 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992542 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992541 | 12/22/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992540 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992539 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992538 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992527 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992536 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992528 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992534 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992533 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992532 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992531 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992530 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992512 | 12/22/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 150

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992537 | 12/22/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992498 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992483 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992484 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992485 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992486 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992487 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992488 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992489 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992490 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992491 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992492 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992493 | 12/22/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992494 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992495 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992514 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992504 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992511 | 12/22/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992510 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992509 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992508 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992507 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992496 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992505 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992497 | 12/22/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992503 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992502 | 12/22/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 151

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992501 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992500 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992499 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992545 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992506 | 12/22/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992592 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992577 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992578 | 12/22/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992579 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992580 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992581 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992582 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992583 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992584 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992585 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992586 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992587 | 12/22/2022 | $69.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992588 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992589 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992543 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992598 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992356 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992604 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992603 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992602 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992601 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992590 | 12/22/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992599 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992591 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992597 | 12/22/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992596 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992595 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992594 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992593 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992574 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992600 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992551 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992576 | 12/22/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992557 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992556 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992555 | 12/22/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992554 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992559 | 12/22/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992552 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992560 | 12/22/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992550 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992549 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992548 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992547 | 12/22/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992546 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992480 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992553 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992567 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992544 | 12/22/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 153

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992573 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992572 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992571 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992570 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992558 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992568 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992575 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992566 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992565 | 12/22/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992564 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992563 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992562 | 12/22/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992561 | 12/22/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992569 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992404 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992389 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992390 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992391 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992392 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992393 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992394 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992395 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992396 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992397 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992398 | 12/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992399 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992400 | 12/22/2022 | $87.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992401 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992418 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992410 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992482 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992416 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992415 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992414 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992413 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992402 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992411 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992403 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992409 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992408 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992407 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992406 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992405 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992386 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992412 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992363 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992388 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992369 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992368 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992367 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992366 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992371 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992364 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992372 | 12/22/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 155

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992362 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992361 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992360 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992359 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992358 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994251 | 12/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992365 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992379 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992419 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992385 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992384 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992383 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992382 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992370 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992380 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992387 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992378 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992377 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992376 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992375 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992374 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992373 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992381 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992467 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992452 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992453 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992454 | 12/22/2022 | $36.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 156

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992455 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992456 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992457 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992458 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992459 | 12/22/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992460 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992461 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992462 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992463 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992464 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992417 | 12/22/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992473 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992607 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992479 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992478 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992477 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992476 | 12/22/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992465 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992474 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992466 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992472 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992471 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992470 | 12/22/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992469 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992468 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992449 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992475 | 12/22/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 157

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992426 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992451 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992432 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992431 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992430 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992429 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992434 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992427 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992435 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992425 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992424 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992423 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992422 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992421 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992420 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992428 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992442 | 12/22/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992481 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992448 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992447 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992446 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992445 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992433 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992443 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992450 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992441 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992440 | 12/22/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992439 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992438 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992437 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992436 | 12/22/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992444 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994174 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992605 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994022 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994023 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994024 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994025 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994026 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994027 | 12/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994028 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994029 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994030 | 12/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994031 | 12/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994032 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994171 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994020 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994180 | 12/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994187 | 12/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994186 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994185 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994184 | 12/23/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994183 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994172 | 12/23/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 159

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994181 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994173 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994179 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994178 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994177 | 12/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994176 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994175 | 12/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994019 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994182 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992749 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992734 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992735 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992736 | 12/22/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992737 | 12/22/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992738 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992739 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992740 | 12/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992741 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992742 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992743 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992744 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992745 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992746 | 12/22/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994021 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994011 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994018 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994017 | 12/23/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 160

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994016 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994015 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994014 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992747 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994012 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992748 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994010 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994009 | 12/23/2022 | $207.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994008 | 12/23/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992751 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992750 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994190 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994013 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994237 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994222 | 12/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994223 | 12/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994224 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994225 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994226 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994227 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994228 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994229 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994230 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994231 | 12/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994232 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994233 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994234 | 12/23/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994188 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994243 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990855 | 12/23/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994249 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994248 | 12/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994247 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994246 | 12/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994235 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994244 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994236 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994242 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994241 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994240 | 12/23/2022 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994239 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994238 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994219 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994245 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994196 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994221 | 12/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994202 | 12/23/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994201 | 12/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994200 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994199 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994204 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994197 | 12/23/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994205 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994195 | 12/23/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 162

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994194 | 12/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994193 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994192 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994191 | 12/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992731 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994198 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994212 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994189 | 12/23/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994218 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994217 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994216 | 12/23/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994215 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994203 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994213 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994220 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994211 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994210 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994209 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994208 | 12/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994207 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994206 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994214 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992655 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992640 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992641 | 12/22/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992642 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992643 | 12/22/2022 | $110.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 163

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992644 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992645 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992646 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992647 | 12/22/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992648 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992649 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992650 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992651 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992652 | 12/22/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992669 | 12/22/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992661 | 12/22/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992733 | 12/22/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992667 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992666 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992665 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992664 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992653 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992662 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992654 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992660 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992659 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992658 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992657 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992656 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992637 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992663 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992614 | 12/22/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 164

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992639 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992620 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992619 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992618 | 12/22/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992617 | 12/22/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992622 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992615 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992623 | 12/22/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992613 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992612 | 12/22/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992611 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992610 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992609 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992608 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992616 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992630 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992670 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992636 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992635 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992634 | 12/22/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992633 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992621 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992631 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992638 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992629 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992628 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992627 | 12/22/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 165

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992626 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992625 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992624 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992632 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992718 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992703 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992704 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992705 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992706 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992707 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992708 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992709 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992710 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992711 | 12/22/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992712 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992713 | 12/22/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992714 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992715 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992668 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992724 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992355 | 12/22/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992730 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992729 | 12/22/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992728 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992727 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992716 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992725 | 12/22/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 166

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992717 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992723 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992722 | 12/22/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992721 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992720 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992719 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992700 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992726 | 12/22/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992677 | 12/22/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992702 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992683 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992682 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992681 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992680 | 12/22/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992685 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992678 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992686 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992676 | 12/22/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992675 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992674 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992673 | 12/22/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992672 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992671 | 12/22/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992679 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992693 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992732 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992699 | 12/22/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992698 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992697 | 12/22/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992696 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992684 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992694 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992701 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992692 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992691 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992690 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992689 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992688 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992687 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992695 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992027 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992104 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992013 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992014 | 12/22/2022 | $93.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992015 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992016 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992017 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992018 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992019 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992020 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992021 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992022 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992023 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992024 | 12/22/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 168

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992011 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992033 | 12/22/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992040 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992039 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992038 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992037 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992036 | 12/22/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992025 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992034 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992026 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992032 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992031 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992030 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992029 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992028 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992010 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992035 | 12/22/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990997 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990982 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990983 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990984 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990985 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990986 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990987 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990988 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990989 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990990 | 12/23/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 169

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990991 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990992 | 12/23/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990993 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990994 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992012 | 12/22/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875991003 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992009 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992008 | 12/22/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875991530 | 12/22/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875991007 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875991006 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990995 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875991004 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990996 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875991002 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875991001 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875991000 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990999 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990998 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992043 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875991005 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992090 | 12/22/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992075 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992076 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992077 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992078 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992079 | 12/22/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 170

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992080 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992081 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992082 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992083 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992084 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992085 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992086 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992087 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992041 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992096 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992357 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992102 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992101 | 12/22/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992100 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992099 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992088 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992097 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992089 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992095 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992094 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992093 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992092 | 12/22/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992091 | 12/22/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992072 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992098 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992049 | 12/22/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992074 | 12/22/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992055 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992054 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992053 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992052 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992057 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992050 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992058 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992048 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992047 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992046 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992045 | 12/22/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992044 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990979 | 12/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992051 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992065 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992042 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992071 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992070 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992069 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992068 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992056 | 12/22/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992066 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992073 | 12/22/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992064 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992063 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992062 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992061 | 12/22/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 172

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992060 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992059 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992067 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990903 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990888 | 12/23/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990889 | 12/23/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990890 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990891 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990892 | 12/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990893 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990894 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990895 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990896 | 12/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990897 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990898 | 12/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990899 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990900 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990917 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990909 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990981 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990915 | 12/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990914 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990913 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990912 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990901 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990910 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990902 | 12/23/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 173

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990908 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990907 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990906 | 12/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990905 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990904 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990885 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990911 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990862 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990887 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990868 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990867 | 12/23/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990866 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990865 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990870 | 12/23/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990863 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990871 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990861 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990860 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990859 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990858 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990857 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990856 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990864 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990878 | 12/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990918 | 12/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990884 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990883 | 12/23/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990882 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990881 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990869 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990879 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990886 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990877 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990876 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990875 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990874 | 12/23/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990873 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990872 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990880 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990966 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990951 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990952 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990953 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990954 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990955 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990956 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990957 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990958 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990959 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990960 | 12/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990961 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990962 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990963 | 12/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990916 | 12/23/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 175

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990972 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992105 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990978 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990977 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990976 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990975 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990964 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990973 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990965 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990971 | 12/23/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990970 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990969 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990968 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990967 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990948 | 12/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990974 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990925 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990950 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990931 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990930 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990929 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990928 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990933 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990926 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990934 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990924 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990923 | 12/23/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990922 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990921 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990920 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990919 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990927 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990941 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990980 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990947 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990946 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990945 | 12/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990944 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990932 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990942 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990949 | 12/23/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990940 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990939 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990938 | 12/23/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990937 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990936 | 12/23/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990935 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990943 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992278 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992103 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992264 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992265 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992266 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992267 | 12/22/2022 | $48.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 177

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992268 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992269 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992270 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992271 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992272 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992273 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992274 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992275 | 12/22/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992262 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992284 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992291 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992290 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992289 | 12/22/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992288 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992287 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992276 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992285 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992277 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992283 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992282 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992281 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992280 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992279 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992261 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992286 | 12/22/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992247 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992232 | 12/22/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 178

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992233 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992234 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992235 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992236 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992237 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992238 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992239 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992240 | 12/22/2022 | $129.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992241 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992242 | 12/22/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992243 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992244 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992263 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992253 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992260 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992259 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992258 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992257 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992256 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992245 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992254 | 12/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992246 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992252 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992251 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992250 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992249 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992248 | 12/22/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 179

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992294 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992255 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992341 | 12/22/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992326 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992327 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992328 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992329 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992330 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992331 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992332 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992333 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992334 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992335 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992336 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992337 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992338 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992292 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992347 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992354 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992353 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992352 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992351 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992350 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992339 | 12/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992348 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992340 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992346 | 12/22/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 180

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992345 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992344 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992343 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992342 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992323 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992349 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992300 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992325 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992306 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992305 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992304 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992303 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992308 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992301 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992309 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992299 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992298 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992297 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992296 | 12/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992295 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992229 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992302 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992316 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992293 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992322 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992321 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992320 | 12/22/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 181

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992319 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992307 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992317 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992324 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992315 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992314 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992313 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992312 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992311 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992310 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992318 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992153 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992138 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992139 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992140 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992141 | 12/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992142 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992143 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992144 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992145 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992146 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992147 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992148 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992149 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992150 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992167 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992159 | 12/22/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992231 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992165 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992164 | 12/22/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992163 | 12/22/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992162 | 12/22/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992151 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992160 | 12/22/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992152 | 12/22/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992158 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992157 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992156 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992155 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992154 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992135 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992161 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992112 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992137 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992118 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992117 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992116 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992115 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992120 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992113 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992121 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992111 | 12/22/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992110 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992109 | 12/22/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992108 | 12/22/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992107 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992106 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992114 | 12/22/2022 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992128 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992168 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992134 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992133 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992132 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992131 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992119 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992129 | 12/22/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992136 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992127 | 12/22/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992126 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992125 | 12/22/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992124 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992123 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992122 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992130 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992216 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992201 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992202 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992203 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992204 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992205 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992206 | 12/22/2022 | $25.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992207 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992208 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992209 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992210 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992211 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992212 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992213 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992166 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992222 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994252 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992228 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992227 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992226 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992225 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992214 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992223 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992215 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992221 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992220 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992219 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992218 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992217 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992198 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992224 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992175 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992200 | 12/22/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992181 | 12/22/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992180 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992179 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992178 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992183 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992176 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992184 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992174 | 12/22/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992173 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992172 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992171 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992170 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992169 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992177 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992191 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992230 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992197 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992196 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992195 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992194 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992182 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992192 | 12/22/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992199 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992190 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992189 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992188 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992187 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992186 | 12/22/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 186

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992185 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875992193 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998004 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999022 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997990 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997991 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997992 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997993 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997994 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997995 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997996 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997997 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997998 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997999 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998000 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998001 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997988 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998647 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998654 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998653 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998652 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998651 | 12/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998650 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998002 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998648 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998003 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998646 | 12/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998645 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998007 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998006 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998005 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997987 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998649 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997973 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997958 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997959 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997960 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997961 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997962 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997963 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997964 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997965 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997966 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997967 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997968 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997969 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997970 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997989 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997979 | 12/27/2022 | $256.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997986 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997985 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997984 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997983 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997982 | 12/27/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997971 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997980 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997972 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997978 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997977 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997976 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997975 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997974 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998657 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997981 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999008 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998689 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998690 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998691 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998692 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998693 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998694 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998695 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998696 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998697 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998698 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998699 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998700 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998701 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998655 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999014 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997691 | 12/27/2022 | $30.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999020 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999019 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999018 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999017 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998702 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999015 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998703 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999013 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999012 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999011 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999010 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999009 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998686 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999016 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998663 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998688 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998669 | 12/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998668 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998667 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998666 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998671 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998664 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998672 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998662 | 12/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998661 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998660 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998659 | 12/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998658 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997955 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998665 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998679 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998656 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998685 | 12/27/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998684 | 12/27/2022 | $285.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998683 | 12/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998682 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998670 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998680 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998687 | 12/27/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998678 | 12/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998677 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998676 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998675 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998674 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998673 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875998681 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997879 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997864 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997865 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997866 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997867 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997868 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997869 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997870 | 12/27/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997871 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997872 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997873 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997874 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997875 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997876 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997893 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997885 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997957 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997891 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997890 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997889 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997888 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997877 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997886 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997878 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997884 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997883 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997882 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997881 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997880 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997861 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997887 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997698 | 12/27/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997863 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997704 | 12/27/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997703 | 12/27/2022 | $18.59 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 192

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997702 | 12/27/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997701 | 12/27/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997706 | 12/27/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997699 | 12/27/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997707 | 12/27/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997697 | 12/27/2022 | $86.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997696 | 12/27/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997695 | 12/27/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997694 | 12/27/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997693 | 12/27/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994250 | 12/23/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997700 | 12/27/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997854 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997894 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997860 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997859 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997858 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997857 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997705 | 12/27/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997855 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997862 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997853 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997852 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997711 | 12/27/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997710 | 12/27/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997709 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997708 | 12/27/2022 | $23.22 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 193

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997856 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997942 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997927 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997928 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997929 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997930 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997931 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997932 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997933 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997934 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997935 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997936 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997937 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997938 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997939 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997892 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997948 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999023 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997954 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997953 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997952 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997951 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997940 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997949 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997941 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997947 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997946 | 12/27/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 194

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997945 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997944 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997943 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997924 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997950 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997901 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997926 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997907 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997906 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997905 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997904 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997909 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997902 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997910 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997900 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997899 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997898 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997897 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997896 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997895 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997903 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997917 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997956 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997923 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997922 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997921 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997920 | 12/27/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 195

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997908 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997918 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997925 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997916 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997915 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997914 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997913 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997912 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997911 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997919 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999196 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999021 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999182 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999183 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999184 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999185 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999186 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999187 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999188 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999189 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999190 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999191 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999192 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999193 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999180 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999202 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999209 | 12/27/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999208 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999207 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999206 | 12/27/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999205 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999194 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999203 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999195 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999201 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999200 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999199 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999198 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999197 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999179 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999204 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999165 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999150 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999151 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999152 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999153 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999154 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999155 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999156 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999157 | 12/27/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999158 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999159 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999160 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999161 | 12/27/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 197

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999162 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999181 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999171 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999178 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999177 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999176 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999175 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999174 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999163 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999172 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999164 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999170 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999169 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999168 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999167 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999166 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999212 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999173 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999259 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999244 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999245 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999246 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999247 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999248 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999249 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999250 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999251 | 12/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999252 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999253 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999254 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999255 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999256 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999210 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999265 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999272 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999271 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999270 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999269 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999268 | 12/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999257 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999266 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999258 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999264 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999263 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999262 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999261 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999260 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999241 | 12/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999267 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999218 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999243 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999224 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999223 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999222 | 12/27/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 199

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999221 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999226 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999219 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999227 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999217 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999216 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999215 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999214 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999213 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999147 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999220 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999234 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999211 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999240 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999239 | 12/27/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999238 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999237 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999225 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999235 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999242 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999233 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999232 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999231 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999230 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999229 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999228 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999236 | 12/27/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999071 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999056 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999057 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999058 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999059 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999060 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999061 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999062 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999063 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999064 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999065 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999066 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999067 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999068 | 12/27/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999085 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999077 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999149 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999083 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999082 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999081 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999080 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999069 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999078 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999070 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999076 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999075 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999074 | 12/27/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999073 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999072 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999053 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999079 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999030 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999055 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999036 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999035 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999034 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999033 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999038 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999031 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999039 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999029 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999028 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999027 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999026 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999025 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999024 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999032 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999046 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999086 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999052 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999051 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999050 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999049 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999037 | 12/27/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999047 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999054 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999045 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999044 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999043 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999042 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999041 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999040 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999048 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999134 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999119 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999120 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999121 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999122 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999123 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999124 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999125 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999126 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999127 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999128 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999129 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999130 | 12/27/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999131 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999084 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999140 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997690 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999146 | 12/27/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999145 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999144 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999143 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999132 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999141 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999133 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999139 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999138 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999137 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999136 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999135 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999116 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999142 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999093 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999118 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999099 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999098 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999097 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999096 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999101 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999094 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999102 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999092 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999091 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999090 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999089 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999088 | 12/27/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 204

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999087 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999095 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999109 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999148 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999115 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999114 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999113 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999112 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999100 | 12/27/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999110 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999117 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999108 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999107 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999106 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999105 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999104 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999103 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999111 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994425 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994502 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994411 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994412 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994413 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994414 | 12/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994415 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994416 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994417 | 12/23/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 205

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994418 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994419 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994420 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994421 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994422 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994409 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994431 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994438 | 12/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994437 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994436 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994435 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994434 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994423 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994432 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994424 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994430 | 12/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994429 | 12/23/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994428 | 12/23/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994427 | 12/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994426 | 12/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994408 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994433 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994394 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994379 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994380 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994381 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994382 | 12/23/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994383 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994384 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994385 | 12/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994386 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994387 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994388 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994389 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994390 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994391 | 12/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994410 | 12/23/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994400 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994407 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994406 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994405 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994404 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994403 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994392 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994401 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994393 | 12/23/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994399 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994398 | 12/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994397 | 12/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994396 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994395 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994441 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994402 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994488 | 12/23/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 207

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994473 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994474 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994475 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994476 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994477 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994478 | 12/23/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994479 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994480 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994481 | 12/23/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994482 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994483 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994484 | 12/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994485 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994439 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994494 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997692 | 12/27/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994500 | 12/23/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994499 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994498 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994497 | 12/23/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994486 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994495 | 12/23/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994487 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994493 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994492 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994491 | 12/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994490 | 12/23/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 208

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994489 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994470 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994496 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994447 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994472 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994453 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994452 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994451 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994450 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994455 | 12/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994448 | 12/23/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994456 | 12/23/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994446 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994445 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994444 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994443 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994442 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994376 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994449 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994463 | 12/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994440 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994469 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994468 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994467 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994466 | 12/23/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994454 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994464 | 12/23/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 209

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994471 | 12/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994462 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994461 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994460 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994459 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994458 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994457 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994465 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994300 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994285 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994286 | 12/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994287 | 12/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994288 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994289 | 12/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994290 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994291 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994292 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994293 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994294 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994295 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994296 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994297 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994314 | 12/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994306 | 12/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994378 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994312 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994311 | 12/23/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 210

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994310 | 12/23/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994309 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994298 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994307 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994299 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994305 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994304 | 12/23/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994303 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994302 | 12/23/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994301 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994282 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994308 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994259 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994284 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994265 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994264 | 12/23/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994263 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994262 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994267 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994260 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994268 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994258 | 12/23/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994257 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994256 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994255 | 12/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994254 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994253 | 12/23/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994261 | 12/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994275 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994315 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994281 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994280 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994279 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994278 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994266 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994276 | 12/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994283 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994274 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994273 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994272 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994271 | 12/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994270 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994269 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994277 | 12/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994363 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994348 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994349 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994350 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994351 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994352 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994353 | 12/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994354 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994355 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994356 | 12/23/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994357 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994358 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994359 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994360 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994313 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994369 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994503 | 12/23/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994375 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994374 | 12/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994373 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994372 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994361 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994370 | 12/23/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994362 | 12/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994368 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994367 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994366 | 12/23/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994365 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994364 | 12/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994345 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994371 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994322 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994347 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994328 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994327 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994326 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994325 | 12/23/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 213

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994330 | 12/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994323 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994331 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994321 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994320 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994319 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994318 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994317 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994316 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994324 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994338 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994377 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994344 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994343 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994342 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994341 | 12/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994329 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994339 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994346 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994337 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994336 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994335 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994334 | 12/23/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994333 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994332 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994340 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997581 | 12/26/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994501 | 12/23/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997567 | 12/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997568 | 12/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997569 | 12/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997570 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997571 | 12/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997572 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997573 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997574 | 12/26/2022 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997575 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997576 | 12/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997577 | 12/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997578 | 12/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997565 | 12/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997587 | 12/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997594 | 12/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997593 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997592 | 12/26/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997591 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997590 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997579 | 12/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997588 | 12/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997580 | 12/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997586 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997585 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997584 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997583 | 12/26/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 215

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997582 | 12/26/2022 | $171.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997564 | 12/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997589 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997550 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997535 | 12/26/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997536 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997537 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997538 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997539 | 12/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997540 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997541 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997542 | 12/26/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997543 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997544 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997545 | 12/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997546 | 12/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997547 | 12/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997566 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997556 | 12/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997563 | 12/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997562 | 12/26/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997561 | 12/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997560 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997559 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997548 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997557 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997549 | 12/26/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 216

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997555 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997554 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997553 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997552 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997551 | 12/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997597 | 12/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997558 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997644 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997629 | 12/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997630 | 12/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997631 | 12/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997632 | 12/26/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997633 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997634 | 12/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997635 | 12/26/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997636 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997637 | 12/26/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997638 | 12/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997639 | 12/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997640 | 12/26/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997641 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997595 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997682 | 12/27/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997689 | 12/27/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997688 | 12/27/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997687 | 12/27/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997686 | 12/27/2022 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 217

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997685 | 12/27/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997642 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997683 | 12/27/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997643 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997681 | 12/27/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997680 | 12/27/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997679 | 12/27/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997678 | 12/27/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997645 | 12/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997626 | 12/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997684 | 12/27/2022 | $15.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997603 | 12/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997628 | 12/26/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997609 | 12/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997608 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997607 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997606 | 12/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997611 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997604 | 12/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997612 | 12/26/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997602 | 12/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997601 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997600 | 12/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997599 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997598 | 12/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997532 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997605 | 12/26/2022 | $124.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997619 | 12/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997596 | 12/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997625 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997624 | 12/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997623 | 12/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997622 | 12/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997610 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997620 | 12/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997627 | 12/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997618 | 12/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997617 | 12/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997616 | 12/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997615 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997614 | 12/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997613 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997621 | 12/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995051 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995036 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995037 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995038 | 12/23/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995039 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995040 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995041 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995042 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995043 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995044 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995045 | 12/23/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 219

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995046 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995047 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995048 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995065 | 12/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995057 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997534 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995063 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995062 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995061 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995060 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995049 | 12/23/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995058 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995050 | 12/23/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995056 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995055 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995054 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995053 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995052 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995033 | 12/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995059 | 12/23/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995010 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995035 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995016 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995015 | 12/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995014 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995013 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995018 | 12/23/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 220

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995011 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995019 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995009 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995008 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994507 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994506 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994505 | 12/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875994504 | 12/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995012 | 12/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995026 | 12/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995066 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995032 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995031 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995030 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995029 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995017 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995027 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995034 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995025 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995024 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995023 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995022 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995021 | 12/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995020 | 12/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995028 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997519 | 12/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995099 | 12/23/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 221

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995100 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995101 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875996664 | 12/27/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875996665 | 12/27/2022 | $54.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875996666 | 12/27/2022 | $28.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875996667 | 12/27/2022 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875996668 | 12/27/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875996669 | 12/27/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875996670 | 12/27/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997514 | 12/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997515 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997516 | 12/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995064 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997525 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999273 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997531 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997530 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997529 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997528 | 12/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997517 | 12/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997526 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997518 | 12/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997524 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997523 | 12/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997522 | 12/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997521 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997520 | 12/26/2022 | $39.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 222

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995096 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997527 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995073 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995098 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995079 | 12/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995078 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995077 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995076 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995081 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995074 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995082 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995072 | 12/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995071 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995070 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995069 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995068 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995067 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995075 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995089 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875997533 | 12/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995095 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995094 | 12/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995093 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995092 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995080 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995090 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995097 | 12/23/2022 | $188.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 223

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995088 | 12/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995087 | 12/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995086 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995085 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995084 | 12/23/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995083 | 12/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875995091 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060155 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060108 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060141 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060142 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060143 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060144 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060145 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060146 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060147 | 1/4/2023 | $79.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060148 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060149 | 1/4/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060150 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060151 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060152 | 1/4/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060139 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060161 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060168 | 1/4/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060167 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060166 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060165 | 1/4/2023 | $61.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 224

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060164 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060153 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060162 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060154 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060160 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060159 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060158 | 1/4/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060157 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060156 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060138 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060163 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060124 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057480 | 1/4/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060110 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060111 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060112 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060113 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060114 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060115 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060116 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060117 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060118 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060119 | 1/4/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060120 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060121 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060140 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060130 | 1/4/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 225

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060137 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060136 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060135 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060134 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060133 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060122 | 1/4/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060131 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060123 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060129 | 1/4/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060128 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060127 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060126 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060125 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060171 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060132 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060218 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060203 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060204 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060205 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060206 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060207 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060208 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060209 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060210 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060211 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060212 | 1/4/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060213 | 1/4/2023 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060214 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060215 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060169 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060224 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060231 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060230 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060229 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060228 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060227 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060216 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060225 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060217 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060223 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060222 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060221 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060220 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060219 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060200 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060226 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060177 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060202 | 1/4/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060183 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060182 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060181 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060180 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060185 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060178 | 1/4/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 227

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060186 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060176 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060175 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060174 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060173 | 1/4/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060172 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060107 | 1/4/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060179 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060193 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060170 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060199 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060198 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060197 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060196 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060184 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060194 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060201 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060192 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060191 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060190 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060189 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060188 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060187 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060195 | 1/4/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060030 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060109 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060016 | 1/4/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 228

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060017 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060018 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060019 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060020 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060021 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060022 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060023 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060024 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060025 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060026 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060027 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060014 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060036 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060043 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060042 | 1/4/2023 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060041 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060040 | 1/4/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060039 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060028 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060037 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060029 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060035 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060034 | 1/4/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060033 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060032 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060031 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060013 | 1/4/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 229

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060038 | 1/4/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058999 | 1/4/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058984 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058985 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058986 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058987 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058988 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058989 | 1/4/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058990 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058991 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058992 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058993 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058994 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058995 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058996 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060015 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876059005 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060012 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060011 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060010 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060009 | 1/4/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060008 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058997 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876059006 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058998 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876059004 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876059003 | 1/4/2023 | $30.60 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 230

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876059002 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876059001 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876059000 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060046 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876059007 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060093 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060078 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060079 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060080 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060081 | 1/4/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060082 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060083 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060084 | 1/4/2023 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060085 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060086 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060087 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060088 | 1/4/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060089 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060090 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060044 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060099 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060106 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060105 | 1/4/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060104 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060103 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060102 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060091 | 1/4/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                          Exhibit A                                          P. 231

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060100 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060092 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060098 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060097 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060096 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060095 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060094 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060075 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060101 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060052 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060077 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060058 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060057 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060056 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060055 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060060 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060053 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060061 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060051 | 1/4/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060050 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060049 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060048 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060047 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060234 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060054 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060068 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060045 | 1/4/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 232

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060074 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060073 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060072 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060071 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060059 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060069 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060076 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060067 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060066 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060065 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060064 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060063 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060062 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060070 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068206 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060232 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068192 | 1/5/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068193 | 1/5/2023 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068194 | 1/5/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068195 | 1/5/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068196 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068197 | 1/5/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068198 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068199 | 1/5/2023 | $16.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068200 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068201 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068202 | 1/5/2023 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 233

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068203 | 1/5/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068190 | 1/5/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068212 | 1/5/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068219 | 1/5/2023 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068218 | 1/5/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068217 | 1/5/2023 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068216 | 1/5/2023 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068215 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068204 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068213 | 1/5/2023 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068205 | 1/5/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068211 | 1/5/2023 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068210 | 1/5/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068209 | 1/5/2023 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068208 | 1/5/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068207 | 1/5/2023 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068189 | 1/5/2023 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068214 | 1/5/2023 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068175 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068160 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068161 | 1/5/2023 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068162 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068163 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068164 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068165 | 1/5/2023 | $17.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068166 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068167 | 1/5/2023 | $30.48 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 234

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068168 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068169 | 1/5/2023 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068170 | 1/5/2023 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068171 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068172 | 1/5/2023 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068191 | 1/5/2023 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068181 | 1/5/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068188 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068187 | 1/5/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068186 | 1/5/2023 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068185 | 1/5/2023 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068184 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068173 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068182 | 1/5/2023 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068174 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068180 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068179 | 1/5/2023 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068178 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068177 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068176 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068222 | 1/5/2023 | $48.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068183 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072164 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072149 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072150 | 1/5/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072151 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072152 | 1/5/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 235

Transfer of Recurring Transactions

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072153 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072154 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072155 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072156 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072157 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072158 | 1/5/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072159 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072160 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072161 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068220 | 1/5/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072170 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072177 | 1/5/2023 | $69.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072176 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072175 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072174 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072173 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072162 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072171 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072163 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072169 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072168 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072167 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072166 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072165 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072146 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072172 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068228 | 1/5/2023 | $30.48 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 236

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072148 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068812 | 1/5/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068811 | 1/5/2023 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068810 | 1/5/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068809 | 1/5/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068814 | 1/5/2023 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068229 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068815 | 1/5/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068227 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068226 | 1/5/2023 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068225 | 1/5/2023 | $71.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068224 | 1/5/2023 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068223 | 1/5/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068157 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068230 | 1/5/2023 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068822 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068221 | 1/5/2023 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072145 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072144 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072143 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072142 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068813 | 1/5/2023 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068823 | 1/5/2023 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072147 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068821 | 1/5/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068820 | 1/5/2023 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068819 | 1/5/2023 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 237

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068818 | 1/5/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068817 | 1/5/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068816 | 1/5/2023 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068824 | 1/5/2023 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060281 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060266 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060267 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060268 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060269 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060270 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060271 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060272 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060273 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060274 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060275 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060276 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060277 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060278 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060295 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060287 | 1/4/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068159 | 1/5/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060293 | 1/4/2023 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060292 | 1/4/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060291 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060290 | 1/4/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060279 | 1/4/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060288 | 1/4/2023 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 238

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060280 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060286 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060285 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060284 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060283 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060282 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060263 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060289 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060240 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060265 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060246 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060245 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060244 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060243 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060248 | 1/4/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060241 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060249 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060239 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060238 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060237 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060236 | 1/4/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060235 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058981 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060242 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060256 | 1/4/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060296 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060262 | 1/4/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 239

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060261 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060260 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060259 | 1/4/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060247 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060257 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060264 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060255 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060254 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060253 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060252 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060251 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060250 | 1/4/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060258 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068144 | 1/5/2023 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876061497 | 1/4/2023 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876061498 | 1/4/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068030 | 1/5/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068031 | 1/5/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068133 | 1/5/2023 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068134 | 1/5/2023 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068135 | 1/5/2023 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068136 | 1/5/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068137 | 1/5/2023 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068138 | 1/5/2023 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068139 | 1/5/2023 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068140 | 1/5/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068141 | 1/5/2023 | $30.48 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 240

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060294 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068150 | 1/5/2023 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060233 | 1/4/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068156 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068155 | 1/5/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068154 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068153 | 1/5/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068142 | 1/5/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068151 | 1/5/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068143 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068149 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068148 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068147 | 1/5/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068146 | 1/5/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068145 | 1/5/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876061494 | 1/4/2023 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068152 | 1/5/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060303 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876061496 | 1/4/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060309 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060308 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060307 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060306 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060311 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060304 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060312 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060302 | 1/4/2023 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 241

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060301 | 1/4/2023 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060300 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060299 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060298 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060297 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060305 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060319 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876068158 | 1/5/2023 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876061493 | 1/4/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876061492 | 1/4/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060323 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060322 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060310 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060320 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876061495 | 1/4/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060318 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060317 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060316 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060315 | 1/4/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060314 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060313 | 1/4/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876060321 | 1/4/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058654 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058731 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058640 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058641 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058642 | 1/4/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                   Exhibit A                                   P. 242

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058643 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058644 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058645 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058646 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058647 | 1/4/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058648 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058649 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058650 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058651 | 1/4/2023 | $815.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058638 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058660 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058667 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058666 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058665 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058664 | 1/4/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058663 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058652 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058661 | 1/4/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058653 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058659 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058658 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058657 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058656 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058655 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058637 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058662 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058622 | 1/4/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 243

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058607 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058608 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058609 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058610 | 1/4/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058611 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058612 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058613 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058614 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058615 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058616 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058617 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058618 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058619 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058639 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058628 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058636 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058635 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058634 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058632 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058631 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058620 | 1/4/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058629 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058621 | 1/4/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058627 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058626 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058625 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058624 | 1/4/2023 | $35.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 244

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058623 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058670 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058630 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058717 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058702 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058703 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058704 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058705 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058706 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058707 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058708 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058709 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058710 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058711 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058712 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058713 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058714 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058668 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058723 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058983 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058729 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058728 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058727 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058726 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058715 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058724 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058716 | 1/4/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 245

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058722 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058721 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058720 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058719 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058718 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058699 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058725 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058676 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058701 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058682 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058681 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058680 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058679 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058684 | 1/4/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058677 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058685 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058675 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058674 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058673 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058672 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058671 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058604 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058678 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058692 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058669 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058698 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058697 | 1/4/2023 | $185.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058696 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058695 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058683 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058693 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058700 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058691 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058690 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058689 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058688 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058687 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058686 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058694 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058528 | 1/4/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058513 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058514 | 1/4/2023 | $62.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058515 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058516 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058517 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058518 | 1/4/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058519 | 1/4/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058520 | 1/4/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058521 | 1/4/2023 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058522 | 1/4/2023 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058523 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058524 | 1/4/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058525 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058542 | 1/4/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 247

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058534 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058606 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058540 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058539 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058538 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058537 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058526 | 1/4/2023 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058535 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058527 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058533 | 1/4/2023 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058532 | 1/4/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058531 | 1/4/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058530 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058529 | 1/4/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058510 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058536 | 1/4/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057487 | 1/4/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058512 | 1/4/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057493 | 1/4/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057492 | 1/4/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057491 | 1/4/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057490 | 1/4/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057495 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057488 | 1/4/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057496 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057486 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057485 | 1/4/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 248

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057484 | 1/4/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057483 | 1/4/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057482 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057481 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057489 | 1/4/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057503 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058543 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058509 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058508 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057507 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057506 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057494 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057504 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058511 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057502 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057501 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057500 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057499 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057498 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057497 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057505 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058591 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058576 | 1/4/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058577 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058578 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058579 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058580 | 1/4/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 249

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058581 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058582 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058583 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058584 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058585 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058586 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058587 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058588 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058541 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058597 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058732 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058603 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058602 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058601 | 1/4/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058600 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058589 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058598 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058590 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058596 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058595 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058594 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058593 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058592 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058573 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058599 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058550 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058575 | 1/4/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 250

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058556 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058555 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058554 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058553 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058558 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058551 | 1/4/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058559 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058549 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058548 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058547 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058546 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058545 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058544 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058552 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058566 | 1/4/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058605 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058572 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058571 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058570 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058569 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058557 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058567 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058574 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058565 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058564 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058563 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058562 | 1/4/2023 | $30.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058561 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058560 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058568 | 1/4/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058905 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058730 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058891 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058892 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058893 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058894 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058895 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058896 | 1/4/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058897 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058898 | 1/4/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058899 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058900 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058901 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058902 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058889 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058911 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058918 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058917 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058916 | 1/4/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058915 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058914 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058903 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058912 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058904 | 1/4/2023 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058910 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058909 | 1/4/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058908 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058907 | 1/4/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058906 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058888 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058913 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058874 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058859 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058860 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058861 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058862 | 1/4/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058863 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058864 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058865 | 1/4/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058866 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058867 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058868 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058869 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058870 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058871 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058890 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058880 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058887 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058886 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058885 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058884 | 1/4/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 253

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058883 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058872 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058881 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058873 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058879 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058878 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058877 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058876 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058875 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058921 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058882 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058968 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058953 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058954 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058955 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058956 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058957 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058958 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058959 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058960 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058961 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058962 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058963 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058964 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058965 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058919 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058974 | 1/4/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072180 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058980 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058979 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058978 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058977 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058966 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058975 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058967 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058973 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058972 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058971 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058970 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058969 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058950 | 1/4/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058976 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058927 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058952 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058933 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058932 | 1/4/2023 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058931 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058930 | 1/4/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058935 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058928 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058936 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058926 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058925 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058924 | 1/4/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                      Exhibit A                                      P. 255

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058923 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058922 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058856 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058929 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058943 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058920 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058949 | 1/4/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058948 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058947 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058946 | 1/4/2023 | $58.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058934 | 1/4/2023 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058944 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058951 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058942 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058941 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058940 | 1/4/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058939 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058938 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058937 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058945 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058780 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058765 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058766 | 1/4/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058767 | 1/4/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058768 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058769 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058770 | 1/4/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 256

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058771 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058772 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058773 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058774 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058775 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058776 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058777 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058794 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058786 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058858 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058792 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058791 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058790 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058789 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058778 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058787 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058779 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058785 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058784 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058783 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058782 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058781 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058762 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058788 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058739 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058764 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058745 | 1/4/2023 | $27.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058744 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058743 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058742 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058747 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058740 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058748 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058738 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058737 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058736 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058735 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058734 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058733 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058741 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058755 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058795 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058761 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058760 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058759 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058758 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058746 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058756 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058763 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058754 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058753 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058752 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058751 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058750 | 1/4/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 258

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058749 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058757 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058843 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058828 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058829 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058830 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058831 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058832 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058833 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058834 | 1/4/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058835 | 1/4/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058836 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058837 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058838 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058839 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058840 | 1/4/2023 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058793 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058849 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058982 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058855 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058854 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058853 | 1/4/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058852 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058841 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058850 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058842 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058848 | 1/4/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 259

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058847 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058846 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058845 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058844 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058825 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058851 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058802 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058827 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058808 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058807 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058806 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058805 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058810 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058803 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058811 | 1/4/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058801 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058800 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058799 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058798 | 1/4/2023 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058797 | 1/4/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058796 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058804 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058818 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058857 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058824 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058823 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058822 | 1/4/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 260

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058821 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058809 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058819 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058826 | 1/4/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058817 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058816 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058815 | 1/4/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058814 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058813 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058812 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876058820 | 1/4/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93821406R | 2/15/2023 | $3.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080504 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93819977R | 2/15/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93820006R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93820120R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93820213R | 2/15/2023 | $8.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93820245R | 2/15/2023 | $7.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93820372R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93820403R | 2/15/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93820995R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93821070R | 2/15/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93821076R | 2/15/2023 | $13.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93821128R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93821245R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93819938R | 2/15/2023 | $8.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9875325866 | 9/26/2022 | $162.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 261

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077308 | 1/6/2023 | $48.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077307 | 1/6/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077306 | 1/6/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9875550670 | 11/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9875544354 | 11/1/2022 | $1,554.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93821396R | 2/15/2023 | $8.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9875480254RP | 10/21/2022 | $734.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93821405R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93822526R | 2/15/2023 | $8.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93822241R | 2/15/2023 | $9.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93822159R | 2/15/2023 | $11.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93821524R | 2/15/2023 | $10.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93821414R | 2/15/2023 | $4.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93819907R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9875531821 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93817270R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93815297R | 2/14/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93815305R | 2/14/2023 | $15.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93815447R | 2/15/2023 | $8.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93815451R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93815672R | 2/14/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93815675R | 2/14/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93815850R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93816115R | 2/15/2023 | $8.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93816436R | 2/14/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93816593R | 2/14/2023 | $8.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93816883R | 2/14/2023 | $7.71 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 262

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93816887R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93817034R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93819962R | 2/15/2023 | $11.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93818593R | 2/15/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93819638R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93819606R | 2/15/2023 | $8.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93819333R | 2/15/2023 | $13.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93819178R | 2/15/2023 | $9.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93818976R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93817060R | 2/14/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93818722R | 2/15/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93817070R | 2/14/2023 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93818567R | 2/15/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93818545R | 2/15/2023 | $10.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93818158R | 2/15/2023 | $9.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93817943R | 2/15/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93817733R | 2/15/2023 | $7.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077311 | 1/6/2023 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93818792R | 2/15/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080490 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078751 | 1/6/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080476 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080477 | 1/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080478 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080479 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080480 | 1/6/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080481 | 1/6/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 263

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080482 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080483 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080484 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080485 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080486 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080487 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077309 | 1/6/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080496 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073181 | 1/5/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080502 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080501 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080500 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080499 | 1/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080488 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080497 | 1/6/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080489 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080495 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080494 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080493 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080492 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080491 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078748 | 1/6/2023 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080498 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077317 | 1/6/2023 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078750 | 1/6/2023 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078731 | 1/6/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078730 | 1/6/2023 | $24.40 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 264

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078729 | 1/6/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078728 | 1/6/2023 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078733 | 1/6/2023 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078726 | 1/6/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078734 | 1/6/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077316 | 1/6/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077315 | 1/6/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077314 | 1/6/2023 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077313 | 1/6/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077312 | 1/6/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93815003R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078727 | 1/6/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078741 | 1/6/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876077310 | 1/6/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078747 | 1/6/2023 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078746 | 1/6/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078745 | 1/6/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078744 | 1/6/2023 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078732 | 1/6/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078742 | 1/6/2023 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078749 | 1/6/2023 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078740 | 1/6/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078739 | 1/6/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078738 | 1/6/2023 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078737 | 1/6/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078736 | 1/6/2023 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078735 | 1/6/2023 | $35.43 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 265

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876078743 | 1/6/2023 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93802738R | 2/13/2023 | $9.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93763372R | 2/15/2023 | $7.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93767138R | 2/15/2023 | $8.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93776439R | 2/14/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93783740R | 2/13/2023 | $7.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93783743R | 2/13/2023 | $9.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93783748R | 2/13/2023 | $7.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93794538R | 2/13/2023 | $9.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93794616R | 2/13/2023 | $9.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93797216R | 2/13/2023 | $8.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93798989R | 2/13/2023 | $7.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93799178R | 2/13/2023 | $7.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93800058R | 2/13/2023 | $12.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93800124R | 2/13/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93804820R | 2/13/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93802829R | 2/13/2023 | $8.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93815247R | 2/15/2023 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93804114R | 2/13/2023 | $7.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $527,568.85 | 3/9/2023 | RTV93803883R | 2/15/2023 | $1.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93803772R | 2/13/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93803715R | 2/13/2023 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93802506R | 2/13/2023 | $7.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93803041R | 2/13/2023 | $5.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93802547R | 2/13/2023 | $7.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93802764R | 2/13/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93802760R | 2/13/2023 | $16.18 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 266

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93802743R | 2/13/2023 | $11.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93802741R | 2/13/2023 | $11.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93802740R | 2/13/2023 | $11.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93736438R | 2/13/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93803232R | 2/14/2023 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073188 | 1/5/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93758085R | 2/14/2023 | $7.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073194 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073193 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073192 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073191 | 1/5/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073196 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073189 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073197 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073187 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073186 | 1/5/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073185 | 1/5/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073184 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073183 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072178 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073190 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073204 | 1/5/2023 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93805684R | 2/13/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876078281 | 1/5/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073209 | 1/5/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073208 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073207 | 1/5/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 267

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073195 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073205 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93737718R | 2/14/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073203 | 1/5/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073202 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073201 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073200 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073199 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073198 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073206 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93813229R | 2/14/2023 | $18.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812172R | 2/14/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812206R | 2/14/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812446R | 2/14/2023 | $11.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812574R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812618R | 2/14/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812619R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812698R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812702R | 2/14/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812750R | 2/14/2023 | $18.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812818R | 2/14/2023 | $9.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812905R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93813009R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93813083R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93804472R | 2/13/2023 | $2.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93814308R | 2/14/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080505 | 1/6/2023 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 268

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93814784R | 2/14/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93814764R | 2/14/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93814736R | 2/14/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93814536R | 2/14/2023 | $8.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93813138R | 2/14/2023 | $9.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93814503R | 2/14/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93813140R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93814303R | 2/14/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93814273R | 2/14/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93814242R | 2/14/2023 | $15.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93813726R | 2/14/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93813552R | 2/14/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811993R | 2/14/2023 | $11.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93814513R | 2/14/2023 | $7.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93808065R | 2/13/2023 | $4.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812086R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93809747R | 2/14/2023 | $5.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93809592R | 2/13/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93809238R | 2/13/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93809221R | 2/14/2023 | $4.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93810214R | 2/13/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93808138R | 2/13/2023 | $4.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93810250R | 2/13/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93808014R | 2/15/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93807542R | 2/13/2023 | $5.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93807450R | 2/14/2023 | $9.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93806336R | 2/13/2023 | $1.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93806296R | 2/13/2023 | $5.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93805750R | 2/13/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93808331R | 2/13/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811622R | 2/14/2023 | $9.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93815012R | 2/14/2023 | $9.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811990R | 2/14/2023 | $8.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811966R | 2/14/2023 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811913R | 2/14/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811848R | 2/14/2023 | $17.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93809901R | 2/13/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811804R | 2/14/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93812067R | 2/14/2023 | $12.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811604R | 2/14/2023 | $8.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811553R | 2/14/2023 | $9.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811198R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811185R | 2/14/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811111R | 2/13/2023 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811078R | 2/14/2023 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | RTV93811807R | 2/14/2023 | $7.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083129 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080503 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083092 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083095 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083097 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083100 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083103 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083105 | 1/6/2023 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083108 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083110 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083113 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083116 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083119 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083121 | 1/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083087 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083145 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083162 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083160 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083157 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083155 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083152 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083124 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083147 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083126 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083142 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083139 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083137 | 1/6/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083134 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083132 | 1/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083084 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083150 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083048 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081132 | 1/6/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081133 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083013 | 1/6/2023 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083016 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083019 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083021 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083024 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083026 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083029 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083032 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083034 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083037 | 1/6/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083040 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083090 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083064 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083082 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083079 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083077 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083074 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083071 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083042 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083066 | 1/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083045 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083061 | 1/6/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083058 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083056 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083053 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083050 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083170 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083069 | 1/6/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083293 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083253 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083255 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083258 | 1/6/2023 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083261 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083263 | 1/6/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083266 | 1/6/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083269 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083271 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083274 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083277 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083279 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083282 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083285 | 1/6/2023 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083165 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083309 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083327 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083324 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083322 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083319 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083316 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083287 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083311 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083290 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083306 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083303 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083300 | 1/6/2023 | $120.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 273

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083298 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083295 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083245 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083314 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083185 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083250 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083201 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083198 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083196 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083193 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083206 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083188 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083209 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083183 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083180 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083178 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083175 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083173 | 1/6/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081129 | 1/6/2023 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083190 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083226 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083168 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083242 | 1/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083239 | 1/6/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083237 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083234 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083203 | 1/6/2023 | $28.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 274

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083229 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083247 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083224 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083221 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083219 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083216 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083214 | 1/6/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083211 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083232 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081053 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081038 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081039 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081040 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081041 | 1/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081042 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081043 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081044 | 1/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081045 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081046 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081047 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081048 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081049 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081050 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081067 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081059 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081131 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081065 | 1/6/2023 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 275

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081064 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081063 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081062 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081051 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081060 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081052 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081058 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081057 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081056 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081055 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081054 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081035 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081061 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081012 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081037 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081018 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081017 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081016 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081015 | 1/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081020 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081013 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081021 | 1/6/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081011 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081010 | 1/6/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081009 | 1/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081008 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080507 | 1/6/2023 | $36.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876080506 | 1/6/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081014 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081028 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081068 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081034 | 1/6/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081033 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081032 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081031 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081019 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081029 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081036 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081027 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081026 | 1/6/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081025 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081024 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081023 | 1/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081022 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081030 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081116 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081101 | 1/6/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081102 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081103 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081104 | 1/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081105 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081106 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081107 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081108 | 1/6/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 277

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081109 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081110 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081111 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081112 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081113 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081066 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081122 | 1/6/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073180 | 1/5/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081128 | 1/6/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081127 | 1/6/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081126 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081125 | 1/6/2023 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081114 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081123 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081115 | 1/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081121 | 1/6/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081120 | 1/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081119 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081118 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081117 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081098 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081124 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081075 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081100 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081081 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081080 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081079 | 1/6/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 278

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081078 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081083 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081076 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081084 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081074 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081073 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081072 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081071 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081070 | 1/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081069 | 1/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081077 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081091 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081130 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081097 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081096 | 1/6/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081095 | 1/6/2023 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081094 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081082 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081092 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081099 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081090 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081089 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081088 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081087 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081086 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081085 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876081093 | 1/6/2023 | $159.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 279

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072352 | 1/5/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072429 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072338 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072339 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072340 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072341 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072342 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072343 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072344 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072345 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072346 | 1/5/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072347 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072348 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072349 | 1/5/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072336 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072358 | 1/5/2023 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072365 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072364 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072363 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072362 | 1/5/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072361 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072350 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072359 | 1/5/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072351 | 1/5/2023 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072357 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072356 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072355 | 1/5/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072354 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072353 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072335 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072360 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072321 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072306 | 1/5/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072307 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072308 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072309 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072310 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072311 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072312 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072313 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072314 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072315 | 1/5/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072316 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072317 | 1/5/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072318 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072337 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072327 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072334 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072333 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072332 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072331 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072330 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072319 | 1/5/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072328 | 1/5/2023 | $19.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072320 | 1/5/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072326 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072325 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072324 | 1/5/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072323 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072322 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072368 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072329 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072415 | 1/5/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072400 | 1/5/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072401 | 1/5/2023 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072402 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072403 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072404 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072405 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072406 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072407 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072408 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072409 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072410 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072411 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072412 | 1/5/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072366 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072421 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073182 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072427 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072426 | 1/5/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 282

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072425 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072424 | 1/5/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072413 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072422 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072414 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072420 | 1/5/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072419 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072418 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072417 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072416 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072397 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072423 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072374 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072399 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072380 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072379 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072378 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072377 | 1/5/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072382 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072375 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072383 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072373 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072372 | 1/5/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072371 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072370 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072369 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072303 | 1/5/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 283

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072376 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072390 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072367 | 1/5/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072396 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072395 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072394 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072393 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072381 | 1/5/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072391 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072398 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072389 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072388 | 1/5/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072387 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072386 | 1/5/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072385 | 1/5/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072384 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072392 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072227 | 1/5/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072212 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072213 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072214 | 1/5/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072215 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072216 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072217 | 1/5/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072218 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072219 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072220 | 1/5/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 284

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072221 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072222 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072223 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072224 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072241 | 1/5/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072233 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072305 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072239 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072238 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072237 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072236 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072225 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072234 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072226 | 1/5/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072232 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072231 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072230 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072229 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072228 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072209 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072235 | 1/5/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072186 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072211 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072192 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072191 | 1/5/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072190 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072189 | 1/5/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072194 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072187 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072195 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072185 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072184 | 1/5/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072183 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072182 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072181 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083329 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072188 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072202 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072242 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072208 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072207 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072206 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072205 | 1/5/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072193 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072203 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072210 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072201 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072200 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072199 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072198 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072197 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072196 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072204 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072290 | 1/5/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 286

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072275 | 1/5/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072276 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072277 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072278 | 1/5/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072279 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072280 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072281 | 1/5/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072282 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072283 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072284 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072285 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072286 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072287 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072240 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072296 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072430 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072302 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072301 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072300 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072299 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072288 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072297 | 1/5/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072289 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072295 | 1/5/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072294 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072293 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072292 | 1/5/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 287

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072291 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072272 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072298 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072249 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072274 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072255 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072254 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072253 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072252 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072257 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072250 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072258 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072248 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072247 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072246 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072245 | 1/5/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072244 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072243 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072251 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072265 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072304 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072271 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072270 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072269 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072268 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072256 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072266 | 1/5/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 288

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072273 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072264 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072263 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072262 | 1/5/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072261 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072260 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072259 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072267 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073103 | 1/5/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072428 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073089 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073090 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073091 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073092 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073093 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073094 | 1/5/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073095 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073096 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073097 | 1/5/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073098 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073099 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073100 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073087 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073109 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073116 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073115 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073114 | 1/5/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073113 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073112 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073101 | 1/5/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073110 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073102 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073108 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073107 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073106 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073105 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073104 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073086 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073111 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073072 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073057 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073058 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073059 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073060 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073061 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073062 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073063 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073064 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073065 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073066 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073067 | 1/5/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073068 | 1/5/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073069 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073088 | 1/5/2023 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073078 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073085 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073084 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073083 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073082 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073081 | 1/5/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073070 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073079 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073071 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073077 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073076 | 1/5/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073075 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073074 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073073 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073119 | 1/5/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073080 | 1/5/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073166 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073151 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073152 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073153 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073154 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073155 | 1/5/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073156 | 1/5/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073157 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073158 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073159 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073160 | 1/5/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 291

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073161 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073162 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073163 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073117 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073172 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073179 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073178 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073177 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073176 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073175 | 1/5/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073164 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073173 | 1/5/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073165 | 1/5/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073171 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073170 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073169 | 1/5/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073168 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073167 | 1/5/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073148 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073174 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073125 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073150 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073131 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073130 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073129 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073128 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073133 | 1/5/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 292

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073126 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073134 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073124 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073123 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073122 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073121 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073120 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073054 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073127 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073141 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073118 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073147 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073146 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073145 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073144 | 1/5/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073132 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073142 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073149 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073140 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073139 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073138 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073137 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073136 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073135 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073143 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072478 | 1/5/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072463 | 1/5/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 293

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072464 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072465 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072466 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072467 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072468 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072469 | 1/5/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072470 | 1/5/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072471 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072472 | 1/5/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072473 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072474 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072475 | 1/5/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072492 | 1/5/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072484 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073056 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072490 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072489 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072488 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072487 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072476 | 1/5/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072485 | 1/5/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072477 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072483 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072482 | 1/5/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072481 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072480 | 1/5/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072479 | 1/5/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 294

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072460 | 1/5/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072486 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072437 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072462 | 1/5/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072443 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072442 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072441 | 1/5/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072440 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072445 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072438 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072446 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072436 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072435 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072434 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072433 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072432 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072431 | 1/5/2023 | $335.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072439 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072453 | 1/5/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072493 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072459 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072458 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072457 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072456 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072444 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072454 | 1/5/2023 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072461 | 1/5/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 295

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072452 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072451 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072450 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072449 | 1/5/2023 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072448 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072447 | 1/5/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072455 | 1/5/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073041 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073026 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073027 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073028 | 1/5/2023 | $141.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073029 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073030 | 1/5/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073031 | 1/5/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073032 | 1/5/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073033 | 1/5/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073034 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073035 | 1/5/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073036 | 1/5/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073037 | 1/5/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073038 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072491 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073047 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072179 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073053 | 1/5/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073052 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073051 | 1/5/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 296

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073050 | 1/5/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073039 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073048 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073040 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073046 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073045 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073044 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073043 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073042 | 1/5/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073023 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073049 | 1/5/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072500 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073025 | 1/5/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073506 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072505 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072504 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072503 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073008 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072501 | 1/5/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073009 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072499 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072498 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072497 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072496 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072495 | 1/5/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072494 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072502 | 1/5/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 297

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073016 | 1/5/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073055 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073022 | 1/5/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073021 | 1/5/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073020 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073019 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876072507 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073017 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073024 | 1/5/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073015 | 1/5/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073014 | 1/5/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073013 | 1/5/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073012 | 1/5/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073011 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073010 | 1/5/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876073018 | 1/5/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857992 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858446 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857978 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857979 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857980 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857981 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857982 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857983 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857984 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857985 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857986 | 12/6/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857987 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857988 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857989 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857976 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857998 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858005 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858004 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858003 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858002 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858001 | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857990 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857999 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857991 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857997 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857996 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857995 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857994 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857993 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857975 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858000 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857961 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857946 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857947 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857948 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857949 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857950 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857951 | 12/6/2022 | $22.47 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 299

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857952 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857953 | 12/6/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857954 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857955 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857956 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857957 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857958 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857977 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857967 | 12/6/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857974 | 12/6/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857973 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857972 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857971 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857970 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857959 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857968 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857960 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857966 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857965 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857964 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857963 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857962 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858385 | 12/7/2022 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857969 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858432 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858417 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858418 | 12/7/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858419 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858420 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858421 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858422 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858423 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858424 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858425 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858426 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858427 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858428 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858429 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858006 | 12/6/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858438 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857819 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858444 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858443 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858442 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858441 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858430 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858439 | 12/7/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858431 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858437 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858436 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858435 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858434 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858433 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858414 | 12/7/2022 | $66.64 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858440 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858391 | 12/7/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858416 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858397 | 12/7/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858396 | 12/7/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858395 | 12/7/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858394 | 12/7/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858399 | 12/7/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858392 | 12/7/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858400 | 12/7/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858390 | 12/7/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858389 | 12/7/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858388 | 12/7/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858387 | 12/7/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858386 | 12/7/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857943 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858393 | 12/7/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858407 | 12/7/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858007 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858413 | 12/7/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858412 | 12/7/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858411 | 12/7/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858410 | 12/7/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858398 | 12/7/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858408 | 12/7/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858415 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858406 | 12/7/2022 | $34.35 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858405 | 12/7/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858404 | 12/7/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858403 | 12/7/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858402 | 12/7/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858401 | 12/7/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858409 | 12/7/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857867 | 12/6/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857852 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857853 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857854 | 12/6/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857855 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857856 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857857 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857858 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857859 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857860 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857861 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857862 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857863 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857864 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857881 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857873 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857945 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857879 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857878 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857877 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857876 | 12/6/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 303

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857865 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857874 | 12/6/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857866 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857872 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857871 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857870 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857869 | 12/6/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857868 | 12/6/2022 | $67.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857849 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857875 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857826 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857851 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857832 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857831 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857830 | 12/6/2022 | $88.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857829 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857834 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857827 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857835 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857825 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857824 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857823 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857822 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857821 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859197 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857828 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857842 | 12/6/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 304

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857882 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857848 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857847 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857846 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857845 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857833 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857843 | 12/6/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857850 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857841 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857840 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857839 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857838 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857837 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857836 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857844 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857930 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857915 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857916 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857917 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857918 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857919 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857920 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857921 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857922 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857923 | 12/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857924 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857925 | 12/6/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 305

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857926 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857927 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857880 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857936 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858447 | 12/7/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857942 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857941 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857940 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857939 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857928 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857937 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857929 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857935 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857934 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857933 | 12/6/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857932 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857931 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857912 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857938 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857889 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857914 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857895 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857894 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857893 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857892 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857897 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857890 | 12/6/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857898 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857888 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857887 | 12/6/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857886 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857885 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857884 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857883 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857891 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857905 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857944 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857911 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857910 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857909 | 12/6/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857908 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857896 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857906 | 12/6/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857913 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857904 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857903 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857902 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857901 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857900 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857899 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857907 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859120 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858445 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859106 | 12/6/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 307

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859107 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859108 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859109 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859110 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859111 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859112 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859113 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859114 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859115 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859116 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859117 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859104 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859126 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859133 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859132 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859131 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859130 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859129 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859118 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859127 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859119 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859125 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859124 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859123 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859122 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859121 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859103 | 12/6/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859128 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859089 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859074 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859075 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859076 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859077 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859078 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859079 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859080 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859081 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859082 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859083 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859084 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859085 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859086 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859105 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859095 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859102 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859101 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859100 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859099 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859098 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859087 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859096 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859088 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859094 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859093 | 12/6/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 309

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859092 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859091 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859090 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859136 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859097 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859183 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859168 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859169 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859170 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859171 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859172 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859173 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859174 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859175 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859176 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859177 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859178 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859179 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859180 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859134 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859189 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855826 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859195 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859194 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859193 | 12/6/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859192 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859181 | 12/6/2022 | $48.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859190 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859182 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859188 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859187 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859186 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859185 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859184 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859165 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859191 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859142 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859167 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859148 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859147 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859146 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859145 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859150 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859143 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859151 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859141 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859140 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859139 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859138 | 12/6/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859137 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859071 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859144 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859158 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859135 | 12/6/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859164 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859163 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859162 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859161 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859149 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859159 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859166 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859157 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859156 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859155 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859154 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859153 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859152 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859160 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858495 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858480 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858481 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858482 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858483 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858484 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858485 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858486 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858487 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858488 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858489 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858490 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858491 | 12/7/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 312

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858492 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859009 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858501 | 12/7/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859073 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858507 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858506 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858505 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858504 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858493 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858502 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858494 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858500 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858499 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858498 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858497 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858496 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858477 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858503 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858454 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858479 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858460 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858459 | 12/7/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858458 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858457 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858462 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858455 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858463 | 12/7/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 313

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858453 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858452 | 12/7/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858451 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858450 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858449 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858448 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858456 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858470 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859010 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858476 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858475 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858474 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858473 | 12/7/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858461 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858471 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858478 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858469 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858468 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858467 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858466 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858465 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858464 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875858472 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859058 | 12/6/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859043 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859044 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859045 | 12/6/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 314

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859046 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859047 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859048 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859049 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859050 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859051 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859052 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859053 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859054 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859055 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859008 | 12/6/2022 | $63.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859064 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857818 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859070 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859069 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859068 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859067 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859056 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859065 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859057 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859063 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859062 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859061 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859060 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859059 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859040 | 12/6/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859066 | 12/6/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 315

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859017 | 12/6/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859042 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859023 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859022 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859021 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859020 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859025 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859018 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859026 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859016 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859015 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859014 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859013 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859012 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859011 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859019 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859033 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859072 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859039 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859038 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859037 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859036 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859024 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859034 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859041 | 12/6/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859032 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859031 | 12/6/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 316

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859030 | 12/6/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859029 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859028 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859027 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859035 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855999 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857567 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855985 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855986 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855987 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855988 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855989 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855990 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855991 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855992 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855993 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855994 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855995 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855996 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855983 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856005 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856232 | 12/6/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856231 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856230 | 12/6/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856229 | 12/6/2022 | $124.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856228 | 12/6/2022 | $124.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855997 | 12/6/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 317

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856006 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855998 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856004 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856003 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856002 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856001 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856000 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855982 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856007 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855968 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855953 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855954 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855955 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855956 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855957 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855958 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855959 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855960 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855961 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855962 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855963 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855964 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855965 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855984 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855974 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855981 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855980 | 12/6/2022 | $13.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855979 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855978 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855977 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855966 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855975 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855967 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855973 | 12/6/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855972 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855971 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855970 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855969 | 12/6/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856235 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855976 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857553 | 12/6/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857538 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857539 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857540 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857541 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857542 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857543 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857544 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857545 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857546 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857547 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857548 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857549 | 12/6/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857550 | 12/6/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 319

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856233 | 12/6/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857559 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857820 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857565 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857564 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857563 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857562 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857551 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857560 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857552 | 12/6/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857558 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857557 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857556 | 12/6/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857555 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857554 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857535 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857561 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857512 | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857537 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857518 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857517 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857516 | 12/6/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857515 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857520 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857513 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857521 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857511 | 12/6/2022 | $11.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857510 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857509 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857508 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856236 | 12/6/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855950 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857514 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857528 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875856234 | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857534 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857533 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857532 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857531 | 12/6/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857519 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857529 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857536 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857527 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857526 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857525 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857524 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857523 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857522 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857530 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855874 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855859 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855860 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855861 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855862 | 12/6/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855863 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855864 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855865 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855866 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855867 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855868 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855869 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855870 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855871 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855888 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855880 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855952 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855886 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855885 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855884 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855883 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855872 | 12/6/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855881 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855873 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855879 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855878 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855877 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855876 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855875 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855856 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855882 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855833 | 12/6/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 322

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855858 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855839 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855838 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855837 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855836 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855841 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855834 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855842 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855832 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855831 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855830 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855829 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855828 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855827 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855835 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855849 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855889 | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855855 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855854 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855853 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855852 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855840 | 12/6/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855850 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855857 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855848 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855847 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855846 | 12/6/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 323

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855845 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855844 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855843 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855851 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855937 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855922 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855923 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855924 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855925 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855926 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855927 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855928 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855929 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855930 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855931 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855932 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855933 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855934 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855887 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855943 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857568 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855949 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855948 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855947 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855946 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855935 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855944 | 12/6/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 324

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855936 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855942 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855941 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855940 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855939 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855938 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855919 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855945 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855896 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855921 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855902 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855901 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855900 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855899 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855904 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855897 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855905 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855895 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855894 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855893 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855892 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855891 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855890 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855898 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855912 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855951 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855918 | 12/6/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 325

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855917 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855916 | 12/6/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855915 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855903 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855913 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855920 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855911 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855910 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855909 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855908 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855907 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855906 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855914 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857741 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857566 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857727 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857728 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857729 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857730 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857731 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857732 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857733 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857734 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857735 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857736 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857737 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857738 | 12/6/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 326

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857725 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857747 | 12/6/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857754 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857753 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857752 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857751 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857750 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857739 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857748 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857740 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857746 | 12/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857745 | 12/6/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857744 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857743 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857742 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857724 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857749 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857710 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857695 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857696 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857697 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857698 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857699 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857700 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857701 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857702 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857703 | 12/6/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 327

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857704 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857705 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857706 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857707 | 12/6/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857726 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857716 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857723 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857722 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857721 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857720 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857719 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857708 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857717 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857709 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857715 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857714 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857713 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857712 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857711 | 12/6/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857757 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857718 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857804 | 12/6/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857789 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857790 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857791 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857792 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857793 | 12/6/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857794 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857795 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857796 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857797 | 12/6/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857798 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857799 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857800 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857801 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857755 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857810 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857817 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857816 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857815 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857814 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857813 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857802 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857811 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857803 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857809 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857808 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857807 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857806 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857805 | 12/6/2022 | $256.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857786 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857812 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857763 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857788 | 12/6/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 329

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857769 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857768 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857767 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857766 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857771 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857764 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857772 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857762 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857761 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857760 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857759 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857758 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857692 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857765 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857779 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857756 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857785 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857784 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857783 | 12/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857782 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857770 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857780 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857787 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857778 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857777 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857776 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857775 | 12/6/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 330

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857774 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857773 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857781 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857616 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857601 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857602 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857603 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857604 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857605 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857606 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857607 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857608 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857609 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857610 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857611 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857612 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857613 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857630 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857622 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857694 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857628 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857627 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857626 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857625 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857614 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857623 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857615 | 12/6/2022 | $58.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857621 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857620 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857619 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857618 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857617 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857598 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857624 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857575 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857600 | 12/6/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857581 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857580 | 12/6/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857579 | 12/6/2022 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857578 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857583 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857576 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857584 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857574 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857573 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857572 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857571 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857570 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857569 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857577 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857591 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857631 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857597 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857596 | 12/6/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857595 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857594 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857582 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857592 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857599 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857590 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857589 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857588 | 12/6/2022 | $98.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857587 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857586 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857585 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857593 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857679 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857664 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857665 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857666 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857667 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857668 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857669 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857670 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857671 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857672 | 12/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857673 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857674 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857675 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857676 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857629 | 12/6/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 333

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857685 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859198 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857691 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857690 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857689 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857688 | 12/6/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857677 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857686 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857678 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857684 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857683 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857682 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857681 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857680 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857661 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857687 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857638 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857663 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857644 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857643 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857642 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857641 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857646 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857639 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857647 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857637 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857636 | 12/6/2022 | $33.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857635 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857634 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857633 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857632 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857640 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857654 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857693 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857660 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857659 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857658 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857657 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857645 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857655 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857662 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857653 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857652 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857651 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857650 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857649 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857648 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875857656 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866574 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866651 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866560 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866561 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866562 | 12/7/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866563 | 12/7/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 335

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866564 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866565 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866566 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866567 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866568 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866569 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866570 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866571 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866558 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866580 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866587 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866586 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866585 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866584 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866583 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866572 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866581 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866573 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866579 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866578 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866577 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866576 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866575 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866557 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866582 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866543 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866528 | 12/7/2022 | $29.51 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 336

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866529 | 12/7/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866530 | 12/7/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866531 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866532 | 12/7/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866533 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866534 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866535 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866536 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866537 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866538 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866539 | 12/7/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866540 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866559 | 12/7/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866549 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866556 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866555 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866554 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866553 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866552 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866541 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866550 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866542 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866548 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866547 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866546 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866545 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866544 | 12/7/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 337

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866590 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866551 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866637 | 12/7/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866622 | 12/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866623 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866624 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866625 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866626 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866627 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866628 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866629 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866630 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866631 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866632 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866633 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866634 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866588 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866643 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862789 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866649 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866648 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866647 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866646 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866635 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866644 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866636 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866642 | 12/7/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866641 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866640 | 12/7/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866639 | 12/7/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866638 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866619 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866645 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866596 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866621 | 12/7/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866602 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866601 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866600 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866599 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866604 | 12/7/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866597 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866605 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866595 | 12/7/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866594 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866593 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866592 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866591 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866525 | 12/7/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866598 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866612 | 12/7/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866589 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866618 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866617 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866616 | 12/7/2022 | $57.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 339

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866615 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866603 | 12/7/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866613 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866620 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866611 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866610 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866609 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866608 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866607 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866606 | 12/7/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866614 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863518 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862850 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862853 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862855 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862858 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862861 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863508 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863509 | 12/7/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863510 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863511 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863512 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863513 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863514 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863515 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863532 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863524 | 12/7/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866527 | 12/7/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863530 | 12/7/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863529 | 12/7/2022 | $588.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863528 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863527 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863516 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863525 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863517 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863523 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863522 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863521 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863520 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863519 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862843 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863526 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862796 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862848 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862802 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862801 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862800 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862799 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862806 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862797 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862808 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862795 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862794 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862793 | 12/7/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 341

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862792 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862791 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859196 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862798 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862825 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863533 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862840 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862837 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862835 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862832 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862804 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862827 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862845 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862822 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862819 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862817 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862815 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862812 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862810 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862830 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865274 | 12/7/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865259 | 12/7/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865260 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865261 | 12/7/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865262 | 12/7/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865263 | 12/7/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865264 | 12/7/2022 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 342

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865265 | 12/7/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865266 | 12/7/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865267 | 12/7/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865268 | 12/7/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865269 | 12/7/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865270 | 12/7/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865271 | 12/7/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863531 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865280 | 12/7/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866652 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866524 | 12/7/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866523 | 12/7/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865284 | 12/7/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865283 | 12/7/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865272 | 12/7/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865281 | 12/7/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865273 | 12/7/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865279 | 12/7/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865278 | 12/7/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865277 | 12/7/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865276 | 12/7/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865275 | 12/7/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865256 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865282 | 12/7/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863540 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865258 | 12/7/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863546 | 12/7/2022 | $19.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863545 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863544 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863543 | 12/7/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863548 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863541 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863549 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863539 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863538 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863537 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863536 | 12/7/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863535 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863534 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863542 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863556 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866526 | 12/7/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865255 | 12/7/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865254 | 12/7/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865253 | 12/7/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863559 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863547 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863557 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875865257 | 12/7/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863555 | 12/7/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863554 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863553 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863552 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863551 | 12/7/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 344

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863550 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875863558 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866825 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866650 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866811 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866812 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866813 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866814 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866815 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866816 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866817 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866818 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866819 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866820 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866821 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866822 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866809 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866831 | 12/7/2022 | $142.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866838 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866837 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866836 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866835 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866834 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866823 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866832 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866824 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866830 | 12/7/2022 | $227.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 345

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866829 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866828 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866827 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866826 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866808 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866833 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866794 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866779 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866780 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866781 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866782 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866783 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866784 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866785 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866786 | 12/7/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866787 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866788 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866789 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866790 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866791 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866810 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866800 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866807 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866806 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866805 | 12/7/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866804 | 12/7/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866803 | 12/7/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866792 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866801 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866793 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866799 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866798 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866797 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866796 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866795 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866841 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866802 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866888 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866873 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866874 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866875 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866876 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866877 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866878 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866879 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866880 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866881 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866882 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866883 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866884 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866885 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866839 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866894 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866901 | 12/7/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 347

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866900 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866899 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866898 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866897 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866886 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866895 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866887 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866893 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866892 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866891 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866890 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866889 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866870 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866896 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866847 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866872 | 12/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866853 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866852 | 12/7/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866851 | 12/7/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866850 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866855 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866848 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866856 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866846 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866845 | 12/7/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866844 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866843 | 12/7/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866842 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866776 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866849 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866863 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866840 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866869 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866868 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866867 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866866 | 12/7/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866854 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866864 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866871 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866862 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866861 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866860 | 12/7/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866859 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866858 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866857 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866865 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866700 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866685 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866686 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866687 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866688 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866689 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866690 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866691 | 12/7/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 349

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866692 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866693 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866694 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866695 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866696 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866697 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866714 | 12/7/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866706 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866778 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866712 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866711 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866710 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866709 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866698 | 12/7/2022 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866707 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866699 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866705 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866704 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866703 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866702 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866701 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866682 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866708 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866659 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866684 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866665 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866664 | 12/7/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 350

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866663 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866662 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866667 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866660 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866668 | 12/7/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866658 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866657 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866656 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866655 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866654 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866653 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866661 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866675 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866715 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866681 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866680 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866679 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866678 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866666 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866676 | 12/7/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866683 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866674 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866673 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866672 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866671 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866670 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866669 | 12/7/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 351

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866677 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866763 | 12/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866748 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866749 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866750 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866751 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866752 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866753 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866754 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866755 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866756 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866757 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866758 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866759 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866760 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866713 | 12/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866769 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862788 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866775 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866774 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866773 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866772 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866761 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866770 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866762 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866768 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866767 | 12/7/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 352

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866766 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866765 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866764 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866745 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866771 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866722 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866747 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866728 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866727 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866726 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866725 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866730 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866723 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866731 | 12/7/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866721 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866720 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866719 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866718 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866717 | 12/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866716 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866724 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866738 | 12/7/2022 | $74.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866777 | 12/7/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866744 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866743 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866742 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866741 | 12/7/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 353

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866729 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866739 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866746 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866737 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866736 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866735 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866734 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866733 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866732 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866740 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859371 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859448 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859357 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859358 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859359 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859360 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859361 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859362 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859363 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859364 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859365 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859366 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859367 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859368 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859355 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859377 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859384 | 12/6/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 354

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859383 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859382 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859381 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859380 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859369 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859378 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859370 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859376 | 12/6/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859375 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859374 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859373 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859372 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859354 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859379 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859340 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859325 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859326 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859327 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859328 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859329 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859330 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859331 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859332 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859333 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859334 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859335 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859336 | 12/6/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 355

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859337 | 12/6/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859356 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859346 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859353 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859352 | 12/6/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859351 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859350 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859349 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859338 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859347 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859339 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859345 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859344 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859343 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859342 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859341 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859387 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859348 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859434 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859419 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859420 | 12/6/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859421 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859422 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859423 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859424 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859425 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859426 | 12/6/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859427 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859428 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859429 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859430 | 12/6/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859431 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859385 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859440 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862790 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859446 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859445 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859444 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859443 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859432 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859441 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859433 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859439 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859438 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859437 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859436 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859435 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859416 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859442 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859393 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859418 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859399 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859398 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859397 | 12/6/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 357

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859396 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859401 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859394 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859402 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859392 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859391 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859390 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859389 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859388 | 12/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859322 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859395 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859409 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859386 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859415 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859414 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859413 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859412 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859400 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859410 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859417 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859408 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859407 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859406 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859405 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859404 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859403 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859411 | 12/6/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 358

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859246 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859231 | 12/6/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859232 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859233 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859234 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859235 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859236 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859237 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859238 | 12/6/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859239 | 12/6/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859240 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859241 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859242 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859243 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859260 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859252 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859324 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859258 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859257 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859256 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859255 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859244 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859253 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859245 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859251 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859250 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859249 | 12/6/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 359

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859248 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859247 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859228 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859254 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859205 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859230 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859211 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859210 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859209 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859208 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859213 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859206 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859214 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859204 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859203 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859202 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859201 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859200 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859199 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859207 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859221 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859261 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859227 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859226 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859225 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859224 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859212 | 12/6/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 360

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859222 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859229 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859220 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859219 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859218 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859217 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859216 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859215 | 12/6/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859223 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859309 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859294 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859295 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859296 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859297 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859298 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859299 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859300 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859301 | 12/6/2022 | $220.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859302 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859303 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859304 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859305 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859306 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859259 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859315 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859449 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859321 | 12/6/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 361

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859320 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859319 | 12/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859318 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859307 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859316 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859308 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859314 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859313 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859312 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859311 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859310 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859291 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859317 | 12/6/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859268 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859293 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859274 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859273 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859272 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859271 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859276 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859269 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859277 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859267 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859266 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859265 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859264 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859263 | 12/6/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 362

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859262 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859270 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859284 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859323 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859290 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859289 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859288 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859287 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859275 | 12/6/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859285 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859292 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859283 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859282 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859281 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859280 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859279 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859278 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859286 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861994 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859447 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861980 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861981 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861982 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861983 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861984 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861985 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861986 | 12/7/2022 | $19.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861987 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861988 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861989 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861990 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861991 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861978 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862000 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862007 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862006 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862005 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862004 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862003 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861992 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862001 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861993 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861999 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861998 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861997 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861996 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861995 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861977 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862002 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861963 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861932 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861933 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861934 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861935 | 12/7/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861952 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861953 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861954 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861955 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861956 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861957 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861958 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861959 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861960 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861979 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861969 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861976 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861975 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861974 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861973 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861972 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861961 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861970 | 12/7/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861962 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861968 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861967 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861966 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861965 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861964 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862431 | 12/7/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861971 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862540 | 12/7/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 365

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862525 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862526 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862527 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862528 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862529 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862530 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862531 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862532 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862533 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862534 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862535 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862536 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862537 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862429 | 12/7/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862696 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862787 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862786 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862785 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862784 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862783 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862538 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862697 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862539 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862695 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862694 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862693 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862692 | 12/7/2022 | $107.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862691 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862522 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862698 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862437 | 12/7/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862524 | 12/7/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862443 | 12/7/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862442 | 12/7/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862441 | 12/7/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862440 | 12/7/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862445 | 12/7/2022 | $103.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862438 | 12/7/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862508 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862436 | 12/7/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862435 | 12/7/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862434 | 12/7/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862433 | 12/7/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862432 | 12/7/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861929 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862439 | 12/7/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862515 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862430 | 12/7/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862521 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862520 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862519 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862518 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862444 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862516 | 12/7/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 367

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862523 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862514 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862513 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862512 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862511 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862510 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862509 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875862517 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859923 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859607 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859608 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859736 | 12/7/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859737 | 12/7/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859738 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859739 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859740 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859741 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859742 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859743 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859744 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859745 | 12/7/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859920 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859937 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859929 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861931 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859935 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859934 | 12/7/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 368

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859933 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859932 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859921 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859930 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859922 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859928 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859927 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859926 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859925 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859924 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859604 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859931 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859456 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859606 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859462 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859461 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859460 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859459 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859464 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859457 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859465 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859455 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859454 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859453 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859452 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859451 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859450 | 12/6/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 369

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859458 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859597 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859938 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859603 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859602 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859601 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859600 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859463 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859598 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859605 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859596 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859595 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859594 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859593 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859592 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859466 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859599 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861916 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861901 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861902 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861903 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861904 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861905 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861906 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861907 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861908 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861909 | 12/7/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 370

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861910 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861911 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861912 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861913 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859936 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861922 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866902 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861928 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861927 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861926 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861925 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861914 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861923 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861915 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861921 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861920 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861919 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861918 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861917 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861898 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861924 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859945 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861900 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859951 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859950 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859949 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859948 | 12/7/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 371

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859953 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859946 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861884 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859944 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859943 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859942 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859941 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859940 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859939 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859947 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861891 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861930 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861897 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861896 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861895 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861894 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875859952 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861892 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861899 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861890 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861889 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861888 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861887 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861886 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861885 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875861893 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869554 | 12/7/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 372

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869632 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869540 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869541 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869542 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869543 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869544 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869545 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869546 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869547 | 12/7/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869548 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869549 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869550 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869551 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869538 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869560 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869567 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869566 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869565 | 12/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869564 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869563 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869552 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869561 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869553 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869559 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869558 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869557 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869556 | 12/7/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 373

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869555 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869537 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869562 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869523 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869508 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869509 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869510 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869511 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869512 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869513 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869514 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869515 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869516 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869517 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869518 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869519 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869520 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869539 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869529 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869536 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869535 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869534 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869533 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869532 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869521 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869530 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869522 | 12/7/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 374

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869528 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869527 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869526 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869525 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869524 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869570 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869531 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869618 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869602 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869603 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869604 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869605 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869606 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869608 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869609 | 12/7/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869610 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869611 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869612 | 12/7/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869613 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869614 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869615 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869568 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869624 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868405 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869630 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869629 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869628 | 12/7/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 375

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869627 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869616 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869625 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869617 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869623 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869622 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869621 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869620 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869619 | 12/7/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869599 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869626 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869576 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869601 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869582 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869581 | 12/7/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869580 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869579 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869584 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869577 | 12/7/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869585 | 12/7/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869575 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869574 | 12/7/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869573 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869572 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869571 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869438 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869578 | 12/7/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869592 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869569 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869598 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869597 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869596 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869595 | 12/7/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869583 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869593 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869600 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869591 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869590 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869589 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869588 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869587 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869586 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869594 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868453 | 12/7/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868438 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868439 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868440 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868441 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868442 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868443 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868444 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868445 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868446 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868447 | 12/7/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 377

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868448 | 12/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868449 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868450 | 12/7/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868467 | 12/7/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868459 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869440 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868465 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868464 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868463 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868462 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868451 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868460 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868452 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868458 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868457 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868456 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868455 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868454 | 12/7/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868435 | 12/7/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868461 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868412 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868437 | 12/7/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868418 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868417 | 12/7/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868416 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868415 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868420 | 12/7/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 378

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868413 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868421 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868411 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868410 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868409 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868408 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868407 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872500 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868414 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868428 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868468 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868434 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868433 | 12/7/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868432 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868431 | 12/7/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868419 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868429 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868436 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868427 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868426 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868425 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868424 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868423 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868422 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868430 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869425 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868501 | 12/7/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868502 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868503 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868504 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868505 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868506 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868507 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869417 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869418 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869419 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869420 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869421 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869422 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868466 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869431 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869633 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869437 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869436 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869435 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869434 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869423 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869432 | 12/8/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869424 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869430 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869429 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869428 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869427 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869426 | 12/8/2022 | $100.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868498 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869433 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868475 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868500 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868481 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868480 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868479 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868478 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868483 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868476 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868484 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868474 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868473 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868472 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868471 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868470 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868469 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868477 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868491 | 12/7/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869439 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868497 | 12/7/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868496 | 12/7/2022 | $67.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868495 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868494 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868482 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868492 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868499 | 12/7/2022 | $124.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868490 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868489 | 12/7/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868488 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868487 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868486 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868485 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868493 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870987 | 12/8/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869631 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870826 | 12/8/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870827 | 12/8/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870828 | 12/8/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870829 | 12/8/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870830 | 12/8/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870831 | 12/8/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870832 | 12/8/2022 | $133.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870833 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870834 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870835 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870836 | 12/8/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870837 | 12/8/2022 | $38.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870824 | 12/8/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870993 | 12/8/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871747 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871746 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871745 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871744 | 12/8/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871743 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870838 | 12/8/2022 | $60.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870994 | 12/8/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870986 | 12/8/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870992 | 12/8/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870991 | 12/8/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870990 | 12/8/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870989 | 12/8/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870988 | 12/8/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870823 | 12/8/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870995 | 12/8/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870809 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870794 | 12/8/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870795 | 12/8/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870796 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870797 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870798 | 12/8/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870799 | 12/8/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870800 | 12/8/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870801 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870802 | 12/8/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870803 | 12/8/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870804 | 12/8/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870805 | 12/8/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870806 | 12/8/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870825 | 12/8/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870815 | 12/8/2022 | $30.29 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 383

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870822 | 12/8/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870821 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870820 | 12/8/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870819 | 12/8/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870818 | 12/8/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870807 | 12/8/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870816 | 12/8/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870808 | 12/8/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870814 | 12/8/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870813 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870812 | 12/8/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870811 | 12/8/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870810 | 12/8/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871750 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870817 | 12/8/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872486 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872471 | 12/8/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872472 | 12/8/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872473 | 12/8/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872474 | 12/8/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872475 | 12/8/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872476 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872477 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872478 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872479 | 12/8/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872480 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872481 | 12/8/2022 | $185.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 384

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872482 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872483 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871748 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872492 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866903 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872498 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872497 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872496 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872495 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872484 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872493 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872485 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872491 | 12/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872490 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872489 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872488 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872487 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872468 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872494 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871756 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872470 | 12/8/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871762 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871761 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871760 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871759 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871764 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871757 | 12/8/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 385

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871765 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871755 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871754 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871753 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871752 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871751 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870791 | 12/8/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871758 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872461 | 12/8/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871749 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872467 | 12/8/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872466 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872465 | 12/8/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872464 | 12/8/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871763 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872462 | 12/8/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872469 | 12/8/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872460 | 12/8/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871770 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871769 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871768 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871767 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875871766 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872463 | 12/8/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869681 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869666 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869667 | 12/7/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 386

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869668 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869669 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869670 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869671 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869672 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869673 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869674 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869675 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869676 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869677 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869678 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869695 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869687 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870793 | 12/8/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869693 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869692 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869691 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869690 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869679 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869688 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869680 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869686 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869685 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869684 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869683 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869682 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869663 | 12/7/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 387

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869689 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869640 | 12/7/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869665 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869646 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869645 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869644 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869643 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869648 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869641 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869649 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869639 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869638 | 12/7/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869637 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869636 | 12/7/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869635 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869634 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869642 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869656 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869696 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869662 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869661 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869660 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869659 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869647 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869657 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869664 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869655 | 12/7/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869654 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869653 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869652 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869651 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869650 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869658 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870358 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870332 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870333 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870334 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870335 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870336 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870337 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870349 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870350 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870351 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870352 | 12/8/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870353 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870354 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870355 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869694 | 12/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870364 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868404 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870790 | 12/8/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870789 | 12/8/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870368 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870367 | 12/8/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 389

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870356 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870365 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870357 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870363 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870362 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870361 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870360 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870359 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870329 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870366 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869703 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870331 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870164 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870163 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870162 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870151 | 12/8/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870166 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869704 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870167 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869702 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869701 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869700 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869699 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869698 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869697 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875869705 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870174 | 12/8/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870792 | 12/8/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870328 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870327 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870326 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870325 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870165 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870175 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870330 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870173 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870172 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870171 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870170 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870169 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870168 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875870324 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868076 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868153 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868062 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868063 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868064 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868065 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868066 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868067 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868068 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868069 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868070 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868071 | 12/7/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 391

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868072 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868073 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868060 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868082 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868089 | 12/7/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868088 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868087 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868086 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868085 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868074 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868083 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868075 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868081 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868080 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868079 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868078 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868077 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868059 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868084 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868045 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868030 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868031 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868032 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868033 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868034 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868035 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868036 | 12/7/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868037 | 12/7/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868038 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868039 | 12/7/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868040 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868041 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868042 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868061 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868051 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868058 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868057 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868056 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868055 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868054 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868043 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868052 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868044 | 12/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868050 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868049 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868048 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868047 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868046 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868092 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868053 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868139 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868124 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868125 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868126 | 12/7/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 393

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868127 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868128 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868129 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868130 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868131 | 12/7/2022 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868132 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868133 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868134 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868135 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868136 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868090 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868145 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868406 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868151 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868150 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868149 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868148 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868137 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868146 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868138 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868144 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868143 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868142 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868141 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868140 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868121 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868147 | 12/7/2022 | $58.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 394

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868098 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868123 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868104 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868103 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868102 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868101 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868106 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868099 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868107 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868097 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868096 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868095 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868094 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868093 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868027 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868100 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868114 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868091 | 12/7/2022 | $67.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868120 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868119 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868118 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868117 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868105 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868115 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868122 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868113 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868112 | 12/7/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868111 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868110 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868109 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868108 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868116 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866951 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866936 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866937 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866938 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866939 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866940 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866941 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866942 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866943 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866944 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866945 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866946 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866947 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866948 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866965 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866957 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868029 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866963 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866962 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866961 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866960 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866949 | 12/7/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 396

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866958 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866950 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866956 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866955 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866954 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866953 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866952 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866933 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866959 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866910 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866935 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866916 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866915 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866914 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866913 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866918 | 12/7/2022 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866911 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866919 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866909 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866908 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866907 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866906 | 12/7/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866905 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866904 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866912 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866926 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866966 | 12/7/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 397

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866932 | 12/7/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866931 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866930 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866929 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866917 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866927 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866934 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866925 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866924 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866923 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866922 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866921 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866920 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866928 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868014 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866999 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875867000 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875867001 | 12/7/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875867002 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875867003 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875867004 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875867005 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875867006 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875867007 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868008 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868009 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868010 | 12/7/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 398

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868011 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866964 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868020 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868154 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868026 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868025 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868024 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868023 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868012 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868021 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868013 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868019 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868018 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868017 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868016 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868015 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866996 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868022 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866973 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866998 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866979 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866978 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866977 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866976 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866981 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866974 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866982 | 12/7/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 399

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866972 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866971 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866970 | 12/7/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866969 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866968 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866967 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866975 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866989 | 12/7/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868028 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866995 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866994 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866993 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866992 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866980 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866990 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866997 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866988 | 12/7/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866987 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866986 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866985 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866984 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866983 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875866991 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868327 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868152 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868313 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868314 | 12/7/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868315 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868316 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868317 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868318 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868319 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868320 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868321 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868322 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868323 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868324 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868311 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868333 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868340 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868339 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868338 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868337 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868336 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868325 | 12/7/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868334 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868326 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868332 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868331 | 12/7/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868330 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868329 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868328 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868310 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868335 | 12/7/2022 | $223.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 401

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868296 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868281 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868282 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868283 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868284 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868285 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868286 | 12/7/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868287 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868288 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868289 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868290 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868291 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868292 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868293 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868312 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868302 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868309 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868308 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868307 | 12/7/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868306 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868305 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868294 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868303 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868295 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868301 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868300 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868299 | 12/7/2022 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 402

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868298 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868297 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868343 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868304 | 12/7/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868390 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868375 | 12/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868376 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868377 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868378 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868379 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868380 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868381 | 12/7/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868382 | 12/7/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868383 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868384 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868385 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868386 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868387 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868341 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868396 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868403 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868402 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868401 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868400 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868399 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868388 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868397 | 12/7/2022 | $8.85 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 403

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868389 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868395 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868394 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868393 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868392 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868391 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868372 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868398 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868349 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868374 | 12/7/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868355 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868354 | 12/7/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868353 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868352 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868357 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868350 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868358 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868348 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868347 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868346 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868345 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868344 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868278 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868351 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868365 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868342 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868371 | 12/7/2022 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 404

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868370 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868369 | 12/7/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868368 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868356 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868366 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868373 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868364 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868363 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868362 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868361 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868360 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868359 | 12/7/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868367 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868202 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868187 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868188 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868189 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868190 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868191 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868192 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868193 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868194 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868195 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868196 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868197 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868198 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868199 | 12/7/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 405

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868216 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868208 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868280 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868214 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868213 | 12/7/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868212 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868211 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868200 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868209 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868201 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868207 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868206 | 12/7/2022 | $122.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868205 | 12/7/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868204 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868203 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868184 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868210 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868161 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868186 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868167 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868166 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868165 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868164 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868169 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868162 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868170 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868160 | 12/7/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 406

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868159 | 12/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868158 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868157 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868156 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868155 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868163 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868177 | 12/7/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868217 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868183 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868182 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868181 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868180 | 12/7/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868168 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868178 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868185 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868176 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868175 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868174 | 12/7/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868173 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868172 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868171 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868179 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868265 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868250 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868251 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868252 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868253 | 12/7/2022 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868254 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868255 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868256 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868257 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868258 | 12/7/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868259 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868260 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868261 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868262 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868215 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868271 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872501 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868277 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868276 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868275 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868274 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868263 | 12/7/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868272 | 12/7/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868264 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868270 | 12/7/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868269 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868268 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868267 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868266 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868247 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868273 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868224 | 12/7/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 408

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868249 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868230 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868229 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868228 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868227 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868232 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868225 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868233 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868223 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868222 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868221 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868220 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868219 | 12/7/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868218 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868226 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868240 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868279 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868246 | 12/7/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868245 | 12/7/2022 | $208.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868244 | 12/7/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868243 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868231 | 12/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868241 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868248 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868239 | 12/7/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868238 | 12/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868237 | 12/7/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 409

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868236 | 12/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868235 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868234 | 12/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875868242 | 12/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875121 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875198 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875107 | 12/8/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875108 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875109 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875110 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875111 | 12/8/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875112 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875113 | 12/8/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875114 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875115 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875116 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875117 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875118 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875105 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875127 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875134 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875133 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875132 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875131 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875130 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875119 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875128 | 12/8/2022 | $42.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875120 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875126 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875125 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875124 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875123 | 12/8/2022 | $256.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875122 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875104 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875129 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875090 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875075 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875076 | 12/8/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875077 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875078 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875079 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875080 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875081 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875082 | 12/8/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875083 | 12/8/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875084 | 12/8/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875085 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875086 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875087 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875106 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875096 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875103 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875102 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875101 | 12/8/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 411

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875100 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875099 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875088 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875097 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875089 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875095 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875094 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875093 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875092 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875091 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875137 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875098 | 12/8/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875184 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875169 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875170 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875171 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875172 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875173 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875174 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875175 | 12/8/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875176 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875177 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875178 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875179 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875180 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875181 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875135 | 12/8/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875190 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874948 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875196 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875195 | 12/8/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875194 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875193 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875182 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875191 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875183 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875189 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875188 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875187 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875186 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875185 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875166 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875192 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875143 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875168 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875149 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875148 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875147 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875146 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875151 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875144 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875152 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875142 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875141 | 12/8/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 413

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875140 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875139 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875138 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875072 | 12/8/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875145 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875159 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875136 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875165 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875164 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875163 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875162 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875150 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875160 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875167 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875158 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875157 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875156 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875155 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875154 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875153 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875161 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874996 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874981 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874982 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874983 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874984 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874985 | 12/8/2022 | $36.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 414

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874986 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874987 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874988 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874989 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874990 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874991 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874992 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874993 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875010 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875002 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875074 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875008 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875007 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875006 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875005 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874994 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875003 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874995 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875001 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875000 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874999 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874998 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874997 | 12/8/2022 | $256.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874978 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875004 | 12/8/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874955 | 12/8/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874980 | 12/8/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874961 | 12/8/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874960 | 12/8/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874959 | 12/8/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874958 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874963 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874956 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874964 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874954 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874953 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874952 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874951 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874950 | 12/8/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872499 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874957 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874971 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875011 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874977 | 12/8/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874976 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874975 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874974 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874962 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874972 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874979 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874970 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874969 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874968 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874967 | 12/8/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 416

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874966 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874965 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874973 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875059 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875044 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875045 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875046 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875047 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875048 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875049 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875050 | 12/8/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875051 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875052 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875053 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875054 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875055 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875056 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875009 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875065 | 12/8/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875199 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875071 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875070 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875069 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875068 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875057 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875066 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875058 | 12/8/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875064 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875063 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875062 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875061 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875060 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875041 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875067 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875018 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875043 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875024 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875023 | 12/8/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875022 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875021 | 12/8/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875026 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875019 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875027 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875017 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875016 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875015 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875014 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875013 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875012 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875020 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875034 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875073 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875040 | 12/8/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875039 | 12/8/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 418

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875038 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875037 | 12/8/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875025 | 12/8/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875035 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875042 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875033 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875032 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875031 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875030 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875029 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875028 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875036 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875372 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875197 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875358 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875359 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875360 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875361 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875362 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875363 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875364 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875365 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875366 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875367 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875368 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875369 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875356 | 12/8/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

Transferring a Fraudulent Transfer

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875378 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875385 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875384 | 12/8/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875383 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875382 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875381 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875370 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875379 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875371 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875377 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875376 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875375 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875374 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875373 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875355 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875380 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875341 | 12/8/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875326 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875327 | 12/8/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875328 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875329 | 12/8/2022 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875330 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875331 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875332 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875333 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875334 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875335 | 12/8/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875336 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875337 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875338 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875357 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875347 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875354 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875353 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875352 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875351 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875350 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875339 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875348 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875340 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875346 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875345 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875344 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875343 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875342 | 12/8/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875388 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875349 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875435 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875420 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875421 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875422 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875423 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875424 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875425 | 12/8/2022 | $198.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875426 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875427 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875428 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875429 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875430 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875431 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875432 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875386 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875441 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875448 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875447 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875446 | 12/8/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875445 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875444 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875433 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875442 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875434 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875440 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875439 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875438 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875437 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875436 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875417 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875443 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875394 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875419 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875400 | 12/8/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 422

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875399 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875398 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875397 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875402 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875395 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875403 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875393 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875392 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875391 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875390 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875389 | 12/8/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875323 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875396 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875410 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875387 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875416 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875415 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875414 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875413 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875401 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875411 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875418 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875409 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875408 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875407 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875406 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875405 | 12/8/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 423

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875404 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875412 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875247 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875232 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875233 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875234 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875235 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875236 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875237 | 12/8/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875238 | 12/8/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875239 | 12/8/2022 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875240 | 12/8/2022 | $28.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875241 | 12/8/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875242 | 12/8/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875243 | 12/8/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875244 | 12/8/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875261 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875253 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875325 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875259 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875258 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875257 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875256 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875245 | 12/8/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875254 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875246 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875252 | 12/8/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875251 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875250 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875249 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875248 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875229 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875255 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875206 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875231 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875212 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875211 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875210 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875209 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875214 | 12/8/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875207 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875215 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875205 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875204 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875203 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875202 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875201 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875200 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875208 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875222 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875262 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875228 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875227 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875226 | 12/8/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 425

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875225 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875213 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875223 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875230 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875221 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875220 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875219 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875218 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875217 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875216 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875224 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875310 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875295 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875296 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875297 | 12/8/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875298 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875299 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875300 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875301 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875302 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875303 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875304 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875305 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875306 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875307 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875260 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875316 | 12/8/2022 | $146.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 426

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874947 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875322 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875321 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875320 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875319 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875308 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875317 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875309 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875315 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875314 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875313 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875312 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875311 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875292 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875318 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875269 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875294 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875275 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875274 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875273 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875272 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875277 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875270 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875278 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875268 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875267 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875266 | 12/8/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 427

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875265 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875264 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875263 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875271 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875285 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875324 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875291 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875290 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875289 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875288 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875276 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875286 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875293 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875284 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875283 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875282 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875281 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875280 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875279 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875287 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874619 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874696 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874605 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874606 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874607 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874608 | 12/8/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874609 | 12/8/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 428

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874610 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874611 | 12/8/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874612 | 12/8/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874613 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874614 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874615 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874616 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874603 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874625 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874632 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874631 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874630 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874629 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874628 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874617 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874626 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874618 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874624 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874623 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874622 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874621 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874620 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874602 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874627 | 12/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874588 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874573 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874574 | 12/8/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 429

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874575 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874576 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874577 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874578 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874579 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874580 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874581 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874582 | 12/8/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874583 | 12/8/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874584 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874585 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874604 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874594 | 12/8/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874601 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874600 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874599 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874598 | 12/8/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874597 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874586 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874595 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874587 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874593 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874592 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874591 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874590 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874589 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874635 | 12/8/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 430

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874596 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874682 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874667 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874668 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874669 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874670 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874671 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874672 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874673 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874674 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874675 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874676 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874677 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874678 | 12/8/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874679 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874633 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874688 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874949 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874694 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874693 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874692 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874691 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874680 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874689 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874681 | 12/8/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874687 | 12/8/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874686 | 12/8/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 431

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874685 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874684 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874683 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874664 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874690 | 12/8/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874641 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874666 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874647 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874646 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874645 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874644 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874649 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874642 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874650 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874640 | 12/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874639 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874638 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874637 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874636 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874570 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874643 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874657 | 12/8/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874634 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874663 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874662 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874661 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874660 | 12/8/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874648 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874658 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874665 | 12/8/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874656 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874655 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874654 | 12/8/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874653 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874652 | 12/8/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874651 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874659 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874356 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874341 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874342 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874343 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874344 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874345 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874346 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874347 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874348 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874349 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874350 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874351 | 12/8/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874352 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874353 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874508 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874362 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874572 | 12/8/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 433

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874368 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874367 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874366 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874365 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874354 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874363 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874355 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874361 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874360 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874359 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874358 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874357 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874338 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874364 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874315 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874340 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874321 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874320 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874319 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874318 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874323 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874316 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874324 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872507 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872506 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872505 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872504 | 12/8/2022 | $94.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872503 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875872502 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874317 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874331 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874509 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874337 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874336 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874335 | 12/8/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874334 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874322 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874332 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874339 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874330 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874329 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874328 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874327 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874326 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874325 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874333 | 12/8/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874557 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874542 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874543 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874544 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874545 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874546 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874547 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874548 | 12/8/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 435

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874549 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874550 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874551 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874552 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874553 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874554 | 12/8/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874369 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874563 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874697 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874569 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874568 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874567 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874566 | 12/8/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874555 | 12/8/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874564 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874556 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874562 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874561 | 12/8/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874560 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874559 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874558 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874539 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874565 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874516 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874541 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874522 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874521 | 12/8/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874520 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874519 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874524 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874517 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874525 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874515 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874514 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874513 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874512 | 12/8/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874511 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874510 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874518 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874532 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874571 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874538 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874537 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874536 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874535 | 12/8/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874523 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874533 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874540 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874531 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874530 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874529 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874528 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874527 | 12/8/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874526 | 12/8/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 437

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874534 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874870 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874695 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874856 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874857 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874858 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874859 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874860 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874861 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874862 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874863 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874864 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874865 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874866 | 12/8/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874867 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874854 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874876 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874883 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874882 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874881 | 12/8/2022 | $805.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874880 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874879 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874868 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874877 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874869 | 12/8/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874875 | 12/8/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874874 | 12/8/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 438

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874873 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874872 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874871 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874853 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874878 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874839 | 12/8/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874824 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874825 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874826 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874827 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874828 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874829 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874830 | 12/8/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874831 | 12/8/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874832 | 12/8/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874833 | 12/8/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874834 | 12/8/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874835 | 12/8/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874836 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874855 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874845 | 12/8/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874852 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874851 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874850 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874849 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874848 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874837 | 12/8/2022 | $146.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 439

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874846 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874838 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874844 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874843 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874842 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874841 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874840 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874886 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874847 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874933 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874918 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874919 | 12/8/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874920 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874921 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874922 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874923 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874924 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874925 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874926 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874927 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874928 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874929 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874930 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874884 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874939 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874946 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874945 | 12/8/2022 | $120.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 440

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874944 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874943 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874942 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874931 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874940 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874932 | 12/8/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874938 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874937 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874936 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874935 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874934 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874915 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874941 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874892 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874917 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874898 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874897 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874896 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874895 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874900 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874893 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874901 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874891 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874890 | 12/8/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874889 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874888 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874887 | 12/8/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 441

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874821 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874894 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874908 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874885 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874914 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874913 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874912 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874911 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874899 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874909 | 12/8/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874916 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874907 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874906 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874905 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874904 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874903 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874902 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874910 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874745 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874730 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874731 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874732 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874733 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874734 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874735 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874736 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874737 | 12/8/2022 | $54.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 442

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874738 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874739 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874740 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874741 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874742 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874759 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874751 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874823 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874757 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874756 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874755 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874754 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874743 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874752 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874744 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874750 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874749 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874748 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874747 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874746 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874727 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874753 | 12/8/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874704 | 12/8/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874729 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874710 | 12/8/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874709 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874708 | 12/8/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 443

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874707 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874712 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874705 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874713 | 12/8/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874703 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874702 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874701 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874700 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874699 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874698 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874706 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874720 | 12/8/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874760 | 12/8/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874726 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874725 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874724 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874723 | 12/8/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874711 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874721 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874728 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874719 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874718 | 12/8/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874717 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874716 | 12/8/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874715 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874714 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874722 | 12/8/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 444

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874808 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874793 | 12/8/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874794 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874795 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874796 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874797 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874798 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874799 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874800 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874801 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874802 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874803 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874804 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874805 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874758 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874814 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875875449 | 12/8/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874820 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874819 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874818 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874817 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874806 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874815 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874807 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874813 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874812 | 12/8/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874811 | 12/8/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 445

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874810 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874809 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874790 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874816 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874767 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874792 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874773 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874772 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874771 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874770 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874775 | 12/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874768 | 12/8/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874776 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874766 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874765 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874764 | 12/8/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874763 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874762 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874761 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874769 | 12/8/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874783 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874822 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874789 | 12/8/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874788 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874787 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874786 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874774 | 12/8/2022 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874784 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874791 | 12/8/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874782 | 12/8/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874781 | 12/8/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874780 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874779 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874778 | 12/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874777 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875874785 | 12/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086314 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086391 | 1/8/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086300 | 1/8/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086301 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086302 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086303 | 1/8/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086304 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086305 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086306 | 1/8/2023 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086307 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086308 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086309 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086310 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086311 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086298 | 1/8/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086320 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086327 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086326 | 1/8/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 447

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086325 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086324 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086323 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086312 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086321 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086313 | 1/8/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086319 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086318 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086317 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086316 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086315 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086297 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086322 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086283 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086268 | 1/8/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086269 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086270 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086271 | 1/8/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086272 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086273 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086274 | 1/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086275 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086276 | 1/8/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086277 | 1/8/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086278 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086279 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086280 | 1/8/2023 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 448

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086299 | 1/8/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086289 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086296 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086295 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086294 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086293 | 1/8/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086292 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086281 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086290 | 1/8/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086282 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086288 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086287 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086286 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086285 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086284 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086330 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086291 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086377 | 1/8/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086362 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086363 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086364 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086365 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086366 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086367 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086368 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086369 | 1/8/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086370 | 1/8/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                          Exhibit A                          P. 449

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086371 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086372 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086373 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086374 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086328 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086383 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084348 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086389 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086388 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086387 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086386 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086375 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086384 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086376 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086382 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086381 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086380 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086379 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086378 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086359 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086385 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086336 | 1/8/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086361 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086342 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086341 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086340 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086339 | 1/8/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 450

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086344 | 1/8/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086337 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086345 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086335 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086334 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086333 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086332 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086331 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086265 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086338 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086352 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086329 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086358 | 1/8/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086357 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086356 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086355 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086343 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086353 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086360 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086351 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086350 | 1/8/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086349 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086348 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086347 | 1/8/2023 | $300.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086346 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086354 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086189 | 1/8/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 451

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086174 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086175 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086176 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086177 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086178 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086179 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086180 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086181 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086182 | 1/8/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086183 | 1/8/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086184 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086185 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086186 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086203 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086195 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086267 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086201 | 1/8/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086200 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086199 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086198 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086187 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086196 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086188 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086194 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086193 | 1/8/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086192 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086191 | 1/8/2023 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086190 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086171 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086197 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084355 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086173 | 1/8/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084361 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084360 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084359 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084358 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876085618 | 1/7/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084356 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086157 | 1/8/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084354 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084353 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084352 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084351 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084350 | 1/6/2023 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086701 | 1/7/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084357 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086164 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086204 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086170 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086169 | 1/8/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086168 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086167 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876085617 | 1/7/2023 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086165 | 1/8/2023 | $188.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 453

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086172 | 1/8/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086163 | 1/8/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086162 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086161 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086160 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086159 | 1/8/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086158 | 1/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086166 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086252 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086237 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086238 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086239 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086240 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086241 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086242 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086243 | 1/8/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086244 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086245 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086246 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086247 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086248 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086249 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086202 | 1/8/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086258 | 1/8/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086392 | 1/8/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086264 | 1/8/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086263 | 1/8/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 454

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086262 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086261 | 1/8/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086250 | 1/8/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086259 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086251 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086257 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086256 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086255 | 1/8/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086254 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086253 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086234 | 1/8/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086260 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086211 | 1/8/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086236 | 1/8/2023 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086217 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086216 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086215 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086214 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086219 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086212 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086220 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086210 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086209 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086208 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086207 | 1/8/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086206 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086205 | 1/8/2023 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 455

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086213 | 1/8/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086227 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086266 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086233 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086232 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086231 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086230 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086218 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086228 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086235 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086226 | 1/8/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086225 | 1/8/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086224 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086223 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086222 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086221 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086229 | 1/8/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086624 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086390 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086610 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086611 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086612 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086613 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086614 | 1/7/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086615 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086616 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086617 | 1/7/2023 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086618 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086619 | 1/7/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086620 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086621 | 1/7/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086608 | 1/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086630 | 1/7/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086637 | 1/7/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086636 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086635 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086634 | 1/7/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086633 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086622 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086631 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086623 | 1/7/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086629 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086628 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086627 | 1/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086626 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086625 | 1/7/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086607 | 1/7/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086632 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086593 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086578 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086579 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086580 | 1/7/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086581 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086582 | 1/7/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 457

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086583 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086584 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086585 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086586 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086587 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086588 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086589 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086590 | 1/7/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086609 | 1/7/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086599 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086606 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086605 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086604 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086603 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086602 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086591 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086600 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086592 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086598 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086597 | 1/7/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086596 | 1/7/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086595 | 1/7/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086594 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086640 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086601 | 1/7/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086687 | 1/7/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086672 | 1/7/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 458

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086673 | 1/7/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086674 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086675 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086676 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086677 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086678 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086679 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086680 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086681 | 1/7/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086682 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086683 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086684 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086638 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086693 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083332 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086699 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086698 | 1/7/2023 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086697 | 1/7/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086696 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086685 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086694 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086686 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086692 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086691 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086690 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086689 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086688 | 1/7/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 459

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086669 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086695 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086646 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086671 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086652 | 1/7/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086651 | 1/7/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086650 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086649 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086654 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086647 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086655 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086645 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086644 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086643 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086642 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086641 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086575 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086648 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086662 | 1/7/2023 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086639 | 1/7/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086668 | 1/7/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086667 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086666 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086665 | 1/7/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086653 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086663 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086670 | 1/7/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086661 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086660 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086659 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086658 | 1/7/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086657 | 1/7/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086656 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086664 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086440 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086425 | 1/8/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086426 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086427 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086428 | 1/8/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086429 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086430 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086431 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086432 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086433 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086434 | 1/8/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086435 | 1/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086436 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086437 | 1/8/2023 | $32.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086454 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086446 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086577 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086452 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086451 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086450 | 1/8/2023 | $35.50 |

Exhibit A – Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086449 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086438 | 1/8/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086447 | 1/8/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086439 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086445 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086444 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086443 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086442 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086441 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086422 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086448 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086399 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086424 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086405 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086404 | 1/8/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086403 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086402 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086407 | 1/8/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086400 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086408 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086398 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086397 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086396 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086395 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086394 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086393 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086401 | 1/8/2023 | $39.30 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 462

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086415 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086455 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086421 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086420 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086419 | 1/8/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086418 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086406 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086416 | 1/8/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086423 | 1/8/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086414 | 1/8/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086413 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086412 | 1/8/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086411 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086410 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086409 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086417 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086503 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086488 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086489 | 1/8/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086490 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086491 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086492 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086493 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086494 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086495 | 1/8/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086496 | 1/8/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086497 | 1/8/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 463

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086498 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086499 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086500 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086453 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086568 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084347 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086574 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086573 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086572 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086571 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086501 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086569 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086502 | 1/8/2023 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086567 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086507 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086506 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086505 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086504 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086485 | 1/8/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086570 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086462 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086487 | 1/8/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086468 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086467 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086466 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086465 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086470 | 1/8/2023 | $25.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086463 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086471 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086461 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086460 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086459 | 1/8/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086458 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086457 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086456 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086464 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086478 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086576 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086484 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086483 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086482 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086481 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086469 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086479 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086486 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086477 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086476 | 1/8/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086475 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086474 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086473 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086472 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086480 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084018 | 1/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084096 | 1/6/2023 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083504 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083505 | 1/6/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083506 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083507 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084008 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084009 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084010 | 1/6/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084011 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084012 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084013 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084014 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084015 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083502 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084024 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084031 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084030 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084029 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084028 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084027 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084016 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084025 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084017 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084023 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084022 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084021 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084020 | 1/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084019 | 1/6/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 466

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083501 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084026 | 1/6/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083487 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083472 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083473 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083474 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083475 | 1/6/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083476 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083477 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083478 | 1/6/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083479 | 1/6/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083480 | 1/6/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083481 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083482 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083483 | 1/6/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083484 | 1/6/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083503 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083493 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083500 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083499 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083498 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083497 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083496 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083485 | 1/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083494 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083486 | 1/6/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083492 | 1/6/2023 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 467

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083491 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083490 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083489 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083488 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084034 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083495 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084082 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084067 | 1/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084068 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084069 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084070 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084071 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084072 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084073 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084074 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084075 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084076 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084077 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084078 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084079 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084032 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084088 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084349 | 1/6/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084094 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084093 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084092 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084091 | 1/6/2023 | $120.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 468

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084080 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084089 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084081 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084087 | 1/6/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084086 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084085 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084084 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084083 | 1/6/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084064 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084090 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084040 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084066 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084046 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084045 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084044 | 1/6/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084043 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084049 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084041 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084050 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084039 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084038 | 1/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084037 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084036 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084035 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083469 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084042 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084057 | 1/6/2023 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 469

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084033 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084063 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084062 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084061 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084060 | 1/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084048 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084058 | 1/6/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084065 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084056 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084055 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084054 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084053 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084052 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084051 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084059 | 1/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083393 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083378 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083379 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083380 | 1/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083381 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083382 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083383 | 1/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083384 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083385 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083386 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083387 | 1/6/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083388 | 1/6/2023 | $16.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083389 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083390 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083407 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083399 | 1/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083471 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083405 | 1/6/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083404 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083403 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083402 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083391 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083400 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083392 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083398 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083397 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083396 | 1/6/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083395 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083394 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083375 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083401 | 1/6/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083350 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083377 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083358 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083357 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083356 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083355 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083360 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083352 | 1/6/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 471

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083361 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083347 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083345 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083342 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083340 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083337 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083335 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083354 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083368 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083408 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083374 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083373 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083372 | 1/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083371 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083359 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083369 | 1/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083376 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083367 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083366 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083365 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083364 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083363 | 1/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083362 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083370 | 1/6/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083456 | 1/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083441 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083442 | 1/6/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 472

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083443 | 1/6/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083444 | 1/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083445 | 1/6/2023 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083446 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083447 | 1/6/2023 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083448 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083449 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083450 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083451 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083452 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083453 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083406 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083462 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084097 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083468 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083467 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083466 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083465 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083454 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083463 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083455 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083461 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083460 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083459 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083458 | 1/6/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083457 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083438 | 1/6/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 473

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083464 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083415 | 1/6/2023 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083440 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083421 | 1/6/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083420 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083419 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083418 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083423 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083416 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083424 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083414 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083413 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083412 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083411 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083410 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083409 | 1/6/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083417 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083431 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083470 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083437 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083436 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083435 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083434 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083422 | 1/6/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083432 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083439 | 1/6/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083430 | 1/6/2023 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083429 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083428 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083427 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083426 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083425 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876083433 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084270 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084095 | 1/6/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084256 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084257 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084258 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084259 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084260 | 1/6/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084261 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084262 | 1/6/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084263 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084264 | 1/6/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084265 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084266 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084267 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084254 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084276 | 1/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084283 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084282 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084281 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084280 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084279 | 1/6/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 475

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084268 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084277 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084269 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084275 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084274 | 1/6/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084273 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084272 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084271 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084253 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084278 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084239 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084224 | 1/6/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084225 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084226 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084227 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084228 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084229 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084230 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084231 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084232 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084233 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084234 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084235 | 1/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084236 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084255 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084245 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084252 | 1/6/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 476

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084251 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084250 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084249 | 1/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084248 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084237 | 1/6/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084246 | 1/6/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084238 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084244 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084243 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084242 | 1/6/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084241 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084240 | 1/6/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084286 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084247 | 1/6/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084333 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084318 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084319 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084320 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084321 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084322 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084323 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084324 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084325 | 1/6/2023 | $198.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084326 | 1/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084327 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084328 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084329 | 1/6/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084330 | 1/6/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084284 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084339 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084346 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084345 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084344 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084343 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084342 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084331 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084340 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084332 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084338 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084337 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084336 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084335 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084334 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084315 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084341 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084292 | 1/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084317 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084298 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084297 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084296 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084295 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084300 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084293 | 1/6/2023 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084301 | 1/6/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 478

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084291 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084290 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084289 | 1/6/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084288 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084287 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084221 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084294 | 1/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084308 | 1/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084285 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084314 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084313 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084312 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084311 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084299 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084309 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084316 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084307 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084306 | 1/6/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084305 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084304 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084303 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084302 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084310 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084145 | 1/6/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084130 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084131 | 1/6/2023 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084132 | 1/6/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 479

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084133 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084134 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084135 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084136 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084137 | 1/6/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084138 | 1/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084139 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084140 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084141 | 1/6/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084142 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084159 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084151 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084223 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084157 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084156 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084155 | 1/6/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084154 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084143 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084152 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084144 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084150 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084149 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084148 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084147 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084146 | 1/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084127 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084153 | 1/6/2023 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 480

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084104 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084129 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084110 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084109 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084108 | 1/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084107 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084112 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084105 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084113 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084103 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084102 | 1/6/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084101 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084100 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084099 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084098 | 1/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084106 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084120 | 1/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084160 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084126 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084125 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084124 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084123 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084111 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084121 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084128 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084119 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084118 | 1/6/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 481

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084117 | 1/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084116 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084115 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084114 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084122 | 1/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084208 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084193 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084194 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084195 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084196 | 1/6/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084197 | 1/6/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084198 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084199 | 1/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084200 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084201 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084202 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084203 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084204 | 1/6/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084205 | 1/6/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084158 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084214 | 1/6/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086702 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084220 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084219 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084218 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084217 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084206 | 1/6/2023 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084215 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084207 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084213 | 1/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084212 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084211 | 1/6/2023 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084210 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084209 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084190 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084216 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084167 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084192 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084173 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084172 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084171 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084170 | 1/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084175 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084168 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084176 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084166 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084165 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084164 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084163 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084162 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084161 | 1/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084169 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084183 | 1/6/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084222 | 1/6/2023 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 483

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084189 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084188 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084187 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084186 | 1/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084174 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084184 | 1/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084191 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084182 | 1/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084181 | 1/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084180 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084179 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084178 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084177 | 1/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876084185 | 1/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091556 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091633 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091542 | 1/9/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091543 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091544 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091545 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091546 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091547 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091548 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091549 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091550 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091551 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091552 | 1/9/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 484

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091553 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091540 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091562 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091569 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091568 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091567 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091566 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091565 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091554 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091563 | 1/9/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091555 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091561 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091560 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091559 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091558 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091557 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091539 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091564 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089910 | 1/9/2023 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089732 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089733 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089734 | 1/8/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089735 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089736 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089737 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089738 | 1/8/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089739 | 1/8/2023 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 485

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089740 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089741 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089905 | 1/9/2023 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089906 | 1/9/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089907 | 1/9/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091541 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089916 | 1/9/2023 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091538 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091537 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091536 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091535 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091534 | 1/9/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089908 | 1/9/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876090608 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089909 | 1/9/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089915 | 1/9/2023 | $48.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089914 | 1/9/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089913 | 1/9/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089912 | 1/9/2023 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089911 | 1/9/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091572 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091533 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091619 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091604 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091605 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091606 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091607 | 1/9/2023 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 486

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091608 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091609 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091610 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091611 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091612 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091613 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091614 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091615 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091616 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091570 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091625 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089605 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091631 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091630 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091629 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091628 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091617 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091626 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091618 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091624 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091623 | 1/9/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091622 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091621 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091620 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091601 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091627 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091578 | 1/9/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 487

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091603 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091584 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091583 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091582 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091581 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091586 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091579 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091587 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091577 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091576 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091575 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091574 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091573 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089729 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091580 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091594 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091571 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091600 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091599 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091598 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091597 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091585 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091595 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091602 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091593 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091592 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091591 | 1/9/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 488

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091590 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091589 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091588 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091596 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089653 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089638 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089639 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089640 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089641 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089642 | 1/8/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089643 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089644 | 1/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089645 | 1/8/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089646 | 1/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089647 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089648 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089649 | 1/8/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089650 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089667 | 1/8/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089659 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089731 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089665 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089664 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089663 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089662 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089651 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089660 | 1/8/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                              P. 489

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089652 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089658 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089657 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089656 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089655 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089654 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089635 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089661 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089612 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089637 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089618 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089617 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089616 | 1/8/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089615 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089620 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089613 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089621 | 1/8/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089611 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089610 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089609 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089608 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089607 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086700 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089614 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089628 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089668 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089634 | 1/8/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 490

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089633 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089632 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089631 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089619 | 1/8/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089629 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089636 | 1/8/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089627 | 1/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089626 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089625 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089624 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089623 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089622 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089630 | 1/8/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089716 | 1/8/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089701 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089702 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089703 | 1/8/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089704 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089705 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089706 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089707 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089708 | 1/8/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089709 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089710 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089711 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089712 | 1/8/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089713 | 1/8/2023 | $168.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089666 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089722 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091635 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089728 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089727 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089726 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089725 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089714 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089723 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089715 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089721 | 1/8/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089720 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089719 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089718 | 1/8/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089717 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089698 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089724 | 1/8/2023 | $57.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089675 | 1/8/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089700 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089681 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089680 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089679 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089678 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089683 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089676 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089684 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089674 | 1/8/2023 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089673 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089672 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089671 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089670 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089669 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089677 | 1/8/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089691 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089730 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089697 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089696 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089695 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089694 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089682 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089692 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089699 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089690 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089689 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089688 | 1/8/2023 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089687 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089686 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089685 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089693 | 1/8/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091808 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091632 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091794 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091795 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091796 | 1/9/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 493

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091797 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091798 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091799 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091800 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091801 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091802 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091803 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091804 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091805 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091792 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091814 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091821 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091820 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091819 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091818 | 1/9/2023 | $65.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091817 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091806 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091815 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091807 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091813 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091812 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091811 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091810 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091809 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091791 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091816 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091777 | 1/9/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 494

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091762 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091763 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091764 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091765 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091766 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091767 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091768 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091769 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091770 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091771 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091772 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091773 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091774 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091793 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091783 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091790 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091789 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091788 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091787 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091786 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091775 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091784 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091776 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091782 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091781 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091780 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091779 | 1/9/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 495

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091778 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091824 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091785 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091871 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091856 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091857 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091858 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091859 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091860 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091861 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091862 | 1/9/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091863 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091864 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091865 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091866 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091867 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091868 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091822 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091877 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091884 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091883 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091882 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091881 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091880 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091869 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091878 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091870 | 1/9/2023 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091876 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091875 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091874 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091873 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091872 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091853 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091879 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091830 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091855 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091836 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091835 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091834 | 1/9/2023 | $168.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091833 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091838 | 1/9/2023 | $87.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091831 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091839 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091829 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091828 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091827 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091826 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091825 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091759 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091832 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091846 | 1/9/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091823 | 1/9/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091852 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091851 | 1/9/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 497

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091850 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091849 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091837 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091847 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091854 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091845 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091844 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091843 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091842 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091841 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091840 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091848 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091683 | 1/9/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091668 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091669 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091670 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091671 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091672 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091673 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091674 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091675 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091676 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091677 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091678 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091679 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091680 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091697 | 1/9/2023 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091689 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091761 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091695 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091694 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091693 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091692 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091681 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091690 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091682 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091688 | 1/9/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091687 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091686 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091685 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091684 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091665 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091691 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091642 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091667 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091648 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091647 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091646 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091645 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091650 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091643 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091651 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091641 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091640 | 1/9/2023 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 499

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091639 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091638 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091637 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091636 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091644 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091658 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091698 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091664 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091663 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091662 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091661 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091649 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091659 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091666 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091657 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091656 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091655 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091654 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091653 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091652 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091660 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091746 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091731 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091732 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091733 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091734 | 1/9/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091735 | 1/9/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091736 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091737 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091738 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091739 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091740 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091741 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091742 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091743 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091696 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091752 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089604 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091758 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091757 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091756 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091755 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091744 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091753 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091745 | 1/9/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091751 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091750 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091749 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091748 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091747 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091728 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091754 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091705 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091730 | 1/9/2023 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 501

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091711 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091710 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091709 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091708 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091713 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091706 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091714 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091704 | 1/9/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091703 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091702 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091701 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091700 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091699 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091707 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091721 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091760 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091727 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091726 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091725 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091724 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091712 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091722 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091729 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091720 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091719 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091718 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091717 | 1/9/2023 | $136.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 502

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091716 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091715 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091723 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086875 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086952 | 1/7/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086861 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086862 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086863 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086864 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086865 | 1/7/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086866 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086867 | 1/7/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086868 | 1/7/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086869 | 1/7/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086870 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086871 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086872 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086859 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086881 | 1/7/2023 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086888 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086887 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086886 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086885 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086884 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086873 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086882 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086874 | 1/7/2023 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086880 | 1/7/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086879 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086878 | 1/7/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086877 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086876 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086858 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086883 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086844 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086829 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086830 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086831 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086832 | 1/7/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086833 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086834 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086835 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086836 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086837 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086838 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086839 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086840 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086841 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086860 | 1/7/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086850 | 1/7/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086857 | 1/7/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086856 | 1/7/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086855 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086854 | 1/7/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 504

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086853 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086842 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086851 | 1/7/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086843 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086849 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086848 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086847 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086846 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086845 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086891 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086852 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086938 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086923 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086924 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086925 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086926 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086927 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086928 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086929 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086930 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086931 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086932 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086933 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086934 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086935 | 1/7/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086889 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086944 | 1/7/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 505

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089606 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086950 | 1/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086949 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086948 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086947 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086936 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086945 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086937 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086943 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086942 | 1/7/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086941 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086940 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086939 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086920 | 1/7/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086946 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086897 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086922 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086903 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086902 | 1/7/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086901 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086900 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086905 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086898 | 1/7/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086906 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086896 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086895 | 1/7/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086894 | 1/7/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 506

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086893 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086892 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086826 | 1/7/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086899 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086913 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086890 | 1/7/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086919 | 1/7/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086918 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086917 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086916 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086904 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086914 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086921 | 1/7/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086912 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086911 | 1/7/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086910 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086909 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086908 | 1/7/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086907 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086915 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086750 | 1/7/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086735 | 1/7/2023 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086736 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086737 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086738 | 1/7/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086739 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086740 | 1/7/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 507

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086741 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086742 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086743 | 1/7/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086744 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086745 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086746 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086747 | 1/7/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086764 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086756 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086828 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086762 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086761 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086760 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086759 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086748 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086757 | 1/7/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086749 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086755 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086754 | 1/7/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086753 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086752 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086751 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086732 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086758 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086709 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086734 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086715 | 1/7/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086714 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086713 | 1/7/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086712 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086717 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086710 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086718 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086708 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086707 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086706 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086705 | 1/7/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086704 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086703 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086711 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086725 | 1/7/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086765 | 1/7/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086731 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086730 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086729 | 1/7/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086728 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086716 | 1/7/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086726 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086733 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086724 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086723 | 1/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086722 | 1/7/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086721 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086720 | 1/7/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086719 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086727 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086813 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086798 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086799 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086800 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086801 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086802 | 1/7/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086803 | 1/7/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086804 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086805 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086806 | 1/7/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086807 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086808 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086809 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086810 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086763 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086819 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086953 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086825 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086824 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086823 | 1/7/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086822 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086811 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086820 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086812 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086818 | 1/7/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086817 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086816 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086815 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086814 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086795 | 1/7/2023 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086821 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086772 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086797 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086778 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086777 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086776 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086775 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086780 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086773 | 1/7/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086781 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086771 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086770 | 1/7/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086769 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086768 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086767 | 1/7/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086766 | 1/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086774 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086788 | 1/7/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086827 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086794 | 1/7/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086793 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086792 | 1/7/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 511

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086791 | 1/7/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086779 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086789 | 1/7/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086796 | 1/7/2023 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086787 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086786 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086785 | 1/7/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086784 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086783 | 1/7/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086782 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086790 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089527 | 1/8/2023 | $150.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086951 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089513 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089514 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089515 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089516 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089517 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089518 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089519 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089520 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089521 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089522 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089523 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089524 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089511 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089533 | 1/8/2023 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 512

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089540 | 1/8/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089539 | 1/8/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089538 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089537 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089536 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089525 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089534 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089526 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089532 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089531 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089530 | 1/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089529 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089528 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089510 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089535 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088095 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088080 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088081 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088082 | 1/7/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088083 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088084 | 1/7/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088085 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088086 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088087 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088088 | 1/7/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088089 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088090 | 1/7/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 513

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088091 | 1/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088092 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089512 | 1/8/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088101 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089509 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089508 | 1/8/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088106 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088105 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088104 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088093 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088102 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088094 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088100 | 1/7/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088099 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088098 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088097 | 1/7/2023 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088096 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089543 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088103 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089590 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089575 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089576 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089577 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089578 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089579 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089580 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089581 | 1/8/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 514

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089582 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089583 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089584 | 1/8/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089585 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089586 | 1/8/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089587 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089541 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089596 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089603 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089602 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089601 | 1/8/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089600 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089599 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089588 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089597 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089589 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089595 | 1/8/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089594 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089593 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089592 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089591 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089572 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089598 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089549 | 1/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089574 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089555 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089554 | 1/8/2023 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089553 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089552 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089557 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089550 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089558 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089548 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089547 | 1/8/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089546 | 1/8/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089545 | 1/8/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089544 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088077 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089551 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089565 | 1/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089542 | 1/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089571 | 1/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089570 | 1/8/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089569 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089568 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089556 | 1/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089566 | 1/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089573 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089564 | 1/8/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089563 | 1/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089562 | 1/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089561 | 1/8/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089560 | 1/8/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089559 | 1/8/2023 | $43.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 516

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876089567 | 1/8/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876087001 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086986 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086987 | 1/7/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086988 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086989 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086990 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086991 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086992 | 1/7/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086993 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086994 | 1/7/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086995 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086996 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086997 | 1/7/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086998 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088015 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876087007 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088079 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088013 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088012 | 1/7/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088011 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088010 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086999 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088008 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876087000 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876087006 | 1/7/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876087005 | 1/7/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 517

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876087004 | 1/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876087003 | 1/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876087002 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086983 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088009 | 1/7/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086960 | 1/7/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086985 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086966 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086965 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086964 | 1/7/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086963 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086968 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086961 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086969 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086959 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086958 | 1/7/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086957 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086956 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086955 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086954 | 1/7/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086962 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086976 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088016 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086982 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086981 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086980 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086979 | 1/7/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086967 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086977 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086984 | 1/7/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086975 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086974 | 1/7/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086973 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086972 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086971 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086970 | 1/7/2023 | $52.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876086978 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088064 | 1/7/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088049 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088050 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088051 | 1/7/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088052 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088053 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088054 | 1/7/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088055 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088056 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088057 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088058 | 1/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088059 | 1/7/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088060 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088061 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088014 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088070 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091885 | 1/9/2023 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 519

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088076 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088075 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088074 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088073 | 1/7/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088062 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088071 | 1/7/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088063 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088069 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088068 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088067 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088066 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088065 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088046 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088072 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088023 | 1/7/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088048 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088029 | 1/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088028 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088027 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088026 | 1/7/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088031 | 1/7/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088024 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088032 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088022 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088021 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088020 | 1/7/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088019 | 1/7/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 520

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088018 | 1/7/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088017 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088025 | 1/7/2023 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088039 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088078 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088045 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088044 | 1/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088043 | 1/7/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088042 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088030 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088040 | 1/7/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088047 | 1/7/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088038 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088037 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088036 | 1/7/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088035 | 1/7/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088034 | 1/7/2023 | $339.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088033 | 1/7/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876088041 | 1/7/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093606 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097662 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093408 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093409 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093410 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093411 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093412 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093413 | 1/9/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 521

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093414 | 1/9/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093415 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093416 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093427 | 1/9/2023 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093602 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093603 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093406 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093612 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093619 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093618 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093617 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093616 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093615 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093604 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093613 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093605 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093611 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093610 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093609 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093608 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093607 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093405 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093614 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093391 | 1/9/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093376 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093377 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093378 | 1/9/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 522

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093379 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093380 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093381 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093382 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093383 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093384 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093385 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093386 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093387 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093388 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093407 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093397 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093404 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093403 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093402 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093401 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093400 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093389 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093398 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093390 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093396 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093395 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093394 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093393 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093392 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093622 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093399 | 1/9/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 523

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093669 | 1/9/2023 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093654 | 1/9/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093655 | 1/9/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093656 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093657 | 1/9/2023 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093658 | 1/9/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093659 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093660 | 1/9/2023 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093661 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093662 | 1/9/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093663 | 1/9/2023 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093664 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093665 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093666 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093620 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876094321 | 1/9/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093249 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097660 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876094326 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876094325 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876094324 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093667 | 1/9/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876094322 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093668 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093674 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093673 | 1/9/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093672 | 1/9/2023 | $18.59 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 524

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093671 | 1/9/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093670 | 1/9/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093651 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876094323 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093628 | 1/9/2023 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093653 | 1/9/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093634 | 1/9/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093633 | 1/9/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093632 | 1/9/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093631 | 1/9/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093636 | 1/9/2023 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093629 | 1/9/2023 | $47.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093637 | 1/9/2023 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093627 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093626 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093625 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093624 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093623 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093373 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093630 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093644 | 1/9/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093621 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093650 | 1/9/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093649 | 1/9/2023 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093648 | 1/9/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093647 | 1/9/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093635 | 1/9/2023 | $24.40 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 525

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093645 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093652 | 1/9/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093643 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093642 | 1/9/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093641 | 1/9/2023 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093640 | 1/9/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093639 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093638 | 1/9/2023 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093646 | 1/9/2023 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093297 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093282 | 1/9/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093283 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093284 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093285 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093286 | 1/9/2023 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093287 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093288 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093289 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093290 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093291 | 1/9/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093292 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093293 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093294 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093311 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093303 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093375 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093309 | 1/9/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093308 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093307 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093306 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093295 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093304 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093296 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093302 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093301 | 1/9/2023 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093300 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093299 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093298 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093279 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093305 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093256 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093281 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093262 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093261 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093260 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093259 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093264 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093257 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093265 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093255 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093254 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093253 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093252 | 1/9/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093251 | 1/9/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 527

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097913 | 1/9/2023 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093258 | 1/9/2023 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093272 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093312 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093278 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093277 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093276 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093275 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093263 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093273 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093280 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093271 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093270 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093269 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093268 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093267 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093266 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093274 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093360 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093345 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093346 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093347 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093348 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093349 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093350 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093351 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093352 | 1/9/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 528

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093353 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093354 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093355 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093356 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093357 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093310 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093366 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097663 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093372 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093371 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093370 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093369 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093358 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093367 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093359 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093365 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093364 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093363 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093362 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093361 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093342 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093368 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093319 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093344 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093325 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093324 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093323 | 1/9/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093322 | 1/9/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093327 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093320 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093328 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093318 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093317 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093316 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093315 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093314 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093313 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093321 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093335 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093374 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093341 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093340 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093339 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093338 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093326 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093336 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093343 | 1/9/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093334 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093333 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093332 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093331 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093330 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093329 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093337 | 1/9/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097836 | 1/9/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097661 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097822 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097823 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097824 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097825 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097826 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097827 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097828 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097829 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097830 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097831 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097832 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097833 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097820 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097842 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097849 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097848 | 1/9/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097847 | 1/9/2023 | $62.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097846 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097845 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097834 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097843 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097835 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097841 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097840 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097839 | 1/9/2023 | $168.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097838 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097837 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097819 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097844 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097805 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097790 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097791 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097792 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097793 | 1/9/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097794 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097795 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097796 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097797 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097798 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097799 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097800 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097801 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097802 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097821 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097811 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097818 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097817 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097816 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097815 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097814 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097803 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097812 | 1/9/2023 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097804 | 1/9/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097810 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097809 | 1/9/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097808 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097807 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097806 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097852 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097813 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097899 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097884 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097885 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097886 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097887 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097888 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097889 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097890 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097891 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097892 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097893 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097894 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097895 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097896 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097850 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097905 | 1/9/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091886 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097911 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097910 | 1/9/2023 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097909 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097908 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097897 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097906 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097898 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097904 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097903 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097902 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097901 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097900 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097881 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097907 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097858 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097883 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097864 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097863 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097862 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097861 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097866 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097859 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097867 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097857 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097856 | 1/9/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097855 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097854 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097853 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097787 | 1/9/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 534

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097860 | 1/9/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097874 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097851 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097880 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097879 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097878 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097877 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097865 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097875 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097882 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097873 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097872 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097871 | 1/9/2023 | $52.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097870 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097869 | 1/9/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097868 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097876 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097711 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097696 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097697 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097698 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097699 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097700 | 1/9/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097701 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097702 | 1/9/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097703 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097704 | 1/9/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 535

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097705 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097706 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097707 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097708 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097725 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097717 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097789 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097723 | 1/9/2023 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097722 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097721 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097720 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097709 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097718 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097710 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097716 | 1/9/2023 | $461.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097715 | 1/9/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097714 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097713 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097712 | 1/9/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097693 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097719 | 1/9/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097670 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097695 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097676 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097675 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097674 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097673 | 1/9/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 536

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097678 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097671 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097679 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097669 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097668 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097667 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097666 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097665 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097664 | 1/9/2023 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097672 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097686 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097726 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097692 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097691 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097690 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097689 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097677 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097687 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097694 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097685 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097684 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097683 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097682 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097681 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097680 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097688 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097774 | 1/9/2023 | $168.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097759 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097760 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097761 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097762 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097763 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097764 | 1/9/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097765 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097766 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097767 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097768 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097769 | 1/9/2023 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097770 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097771 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097724 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097780 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093248 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097786 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097785 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097784 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097783 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097772 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097781 | 1/9/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097773 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097779 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097778 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097777 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097776 | 1/9/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 538

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097775 | 1/9/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097756 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097782 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097733 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097758 | 1/9/2023 | $194.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097739 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097738 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097737 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097736 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097741 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097734 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097742 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097732 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097731 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097730 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097729 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097728 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097727 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097735 | 1/9/2023 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097749 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097788 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097755 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097754 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097753 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097752 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097740 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097750 | 1/9/2023 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097757 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097748 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097747 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097746 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097745 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097744 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097743 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097751 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092886 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092963 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092872 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092873 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092874 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092875 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092876 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092877 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092878 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092879 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092880 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092881 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092882 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092883 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092870 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092892 | 1/9/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092899 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092898 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092897 | 1/9/2023 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 540

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092896 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092895 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092884 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092893 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092885 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092891 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092890 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092889 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092888 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092887 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092869 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092894 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092443 | 1/9/2023 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092428 | 1/9/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092429 | 1/9/2023 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092430 | 1/9/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092431 | 1/9/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092432 | 1/9/2023 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092433 | 1/9/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092434 | 1/9/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092435 | 1/9/2023 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092436 | 1/9/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092437 | 1/9/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092438 | 1/9/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092439 | 1/9/2023 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092440 | 1/9/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092871 | 1/9/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092861 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092868 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092867 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092866 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092865 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092864 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092441 | 1/9/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092862 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092442 | 1/9/2023 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092860 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092859 | 1/9/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092858 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092857 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092444 | 1/9/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092902 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092863 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092949 | 1/9/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092934 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092935 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092936 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092937 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092938 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092939 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092940 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092941 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092942 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092943 | 1/9/2023 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 542

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092944 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092945 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092946 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092900 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092955 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093250 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092961 | 1/9/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092960 | 1/9/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092959 | 1/9/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092958 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092947 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092956 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092948 | 1/9/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092954 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092953 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092952 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092951 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092950 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092931 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092957 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092908 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092933 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092914 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092913 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092912 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092911 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092916 | 1/9/2023 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092909 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092917 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092907 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092906 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092905 | 1/9/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092904 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092903 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092425 | 1/9/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092910 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092924 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092901 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092930 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092929 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092928 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092927 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092915 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092925 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092932 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092923 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092922 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092921 | 1/9/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092920 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092919 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092918 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092926 | 1/9/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091934 | 1/9/2023 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091919 | 1/9/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 544

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091920 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091921 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091922 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091923 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091924 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091925 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091926 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091927 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091928 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091929 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091930 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091931 | 1/9/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091948 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091940 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092427 | 1/9/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091946 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091945 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091944 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091943 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091932 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091941 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091933 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091939 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091938 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091937 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091936 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091935 | 1/9/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 545

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091916 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091942 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091893 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091918 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091899 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091898 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091897 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091896 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091901 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091894 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091902 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091892 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091891 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091890 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091889 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091888 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091887 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091895 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091909 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091949 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091915 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091914 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091913 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091912 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091900 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091910 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091917 | 1/9/2023 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 546

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091908 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091907 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091906 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091905 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091904 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091903 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091911 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091997 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091982 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091983 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091984 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091985 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091986 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091987 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091988 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091989 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091990 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091991 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091992 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091993 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091994 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091947 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092003 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092964 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092423 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092422 | 1/9/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092007 | 1/9/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 547

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092006 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091995 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092004 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091996 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092002 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092001 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092000 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091999 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091998 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091979 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092005 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091956 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091981 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091962 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091961 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091960 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091959 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091964 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091957 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091965 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091955 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091954 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091953 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091952 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091951 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091950 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091958 | 1/9/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 548

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091972 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092426 | 1/9/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091978 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091977 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091976 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091975 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091963 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091973 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091980 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091971 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091970 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091969 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091968 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091967 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091966 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876091974 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093171 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092962 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093157 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093158 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093159 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093160 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093161 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093162 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093163 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093164 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093165 | 1/9/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 549

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093166 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093167 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093168 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093155 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093177 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093184 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093183 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093182 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093181 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093180 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093169 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093178 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093170 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093176 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093175 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093174 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093173 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093172 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093154 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093179 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093140 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093125 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093126 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093127 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093128 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093129 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093130 | 1/9/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 550

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093131 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093132 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093133 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093134 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093135 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093136 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093137 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093156 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093146 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093153 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093152 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093151 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093150 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093149 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093138 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093147 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093139 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093145 | 1/9/2023 | $415.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093144 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093143 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093142 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093141 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093187 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093148 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093234 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093219 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093220 | 1/9/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 551

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093221 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093222 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093223 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093224 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093225 | 1/9/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093226 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093227 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093228 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093229 | 1/9/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093230 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093231 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093185 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093240 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093247 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093246 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093245 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093244 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093243 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093232 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093241 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093233 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093239 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093238 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093237 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093236 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093235 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093216 | 1/9/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 552

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093242 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093193 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093218 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093199 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093198 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093197 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093196 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093201 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093194 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093202 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093192 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093191 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093190 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093189 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093188 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093122 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093195 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093209 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093186 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093215 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093214 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093213 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093212 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093200 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093210 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093217 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093208 | 1/9/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 553

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093207 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093206 | 1/9/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093205 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093204 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093203 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093211 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093046 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093031 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093032 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093033 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093034 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093035 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093036 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093037 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093038 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093039 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093040 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093041 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093042 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093043 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093060 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093052 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093124 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093058 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093057 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093056 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093055 | 1/9/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093044 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093053 | 1/9/2023 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093045 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093051 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093050 | 1/9/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093049 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093048 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093047 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093028 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093054 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092971 | 1/9/2023 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093030 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093011 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093010 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093009 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093008 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093013 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092972 | 1/9/2023 | $28.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093014 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092970 | 1/9/2023 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092969 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092968 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092967 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092966 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092965 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876092973 | 1/9/2023 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093021 | 1/9/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093061 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093027 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093026 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093025 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093024 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093012 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093022 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093029 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093020 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093019 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093018 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093017 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093016 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093015 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093023 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093109 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093094 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093095 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093096 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093097 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093098 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093099 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093100 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093101 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093102 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093103 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093104 | 1/9/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 556

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093105 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093106 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093059 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093115 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097914 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093121 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093120 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093119 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093118 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093107 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093116 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093108 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093114 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093113 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093112 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093111 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093110 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093091 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093117 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093068 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093093 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093074 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093073 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093072 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093071 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093076 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093069 | 1/9/2023 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093077 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093067 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093066 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093065 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093064 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093063 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093062 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093070 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093084 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093123 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093090 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093089 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093088 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093087 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093075 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093085 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093092 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093083 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093082 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093081 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093080 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093079 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093078 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876093086 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115813 | 1/10/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504751 | 3/17/2023 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111478 | 1/10/2023 | $19.03 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115043 | 1/10/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115801 | 1/10/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115802 | 1/10/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115803 | 1/10/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115804 | 1/10/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115805 | 1/10/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115806 | 1/10/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115807 | 1/10/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115808 | 1/10/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115809 | 1/10/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115810 | 1/10/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111476 | 1/10/2023 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115819 | 1/10/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9875363418M1 | 9/28/2022 | $344.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | RTV93779813R | 2/8/2023 | $181.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115824 | 1/10/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115823 | 1/10/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115822 | 1/10/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115811 | 1/10/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115820 | 1/10/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115812 | 1/10/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115818 | 1/10/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115817 | 1/10/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115816 | 1/10/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115815 | 1/10/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115814 | 1/10/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111475 | 1/10/2023 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 559

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876115821 | 1/10/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100902 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100887 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100888 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100889 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100890 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100891 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100892 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100893 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100894 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100895 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100896 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100897 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100898 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100899 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111477 | 1/10/2023 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111467 | 1/10/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111474 | 1/10/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111473 | 1/10/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111472 | 1/10/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111471 | 1/10/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111470 | 1/10/2023 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100900 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111468 | 1/10/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100901 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111466 | 1/10/2023 | $28.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876109419 | 1/10/2023 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100905 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100904 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100903 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9875550650 | 11/1/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876111469 | 1/10/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504737 | 3/17/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504722 | 3/17/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504723 | 3/17/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504724 | 3/17/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504725 | 3/17/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504726 | 3/17/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504727 | 3/17/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504728 | 3/17/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504729 | 3/17/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504730 | 3/17/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504731 | 3/17/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504732 | 3/17/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504733 | 3/17/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504734 | 3/17/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9875410696 | 1/13/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504743 | 3/17/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099416 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504749 | 3/17/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504748 | 3/17/2023 | $246.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504747 | 3/17/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504746 | 3/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504735 | 3/17/2023 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504744 | 3/17/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504736 | 3/17/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504742 | 3/17/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504741 | 3/17/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504740 | 3/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504739 | 3/17/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504738 | 3/17/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504719 | 3/17/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504745 | 3/17/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876091634 | 1/16/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504721 | 3/17/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504702 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504701 | 3/17/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504700 | 3/17/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504699 | 3/17/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504704 | 3/17/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876093426 | 1/16/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504705 | 3/17/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876073430 | 1/16/2023 | $5.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876058633 | 1/16/2023 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9875881881 | 1/16/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9875870323 | 1/16/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9875869607 | 1/16/2023 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100884 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876503474 | 3/17/2023 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504712 | 3/17/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9875431032 | 1/14/2023 | $65.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 562

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504718 | 3/17/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504717 | 3/17/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504716 | 3/17/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504715 | 3/17/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504703 | 3/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504713 | 3/17/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504720 | 3/17/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504711 | 3/17/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504710 | 3/17/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504709 | 3/17/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504708 | 3/17/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504707 | 3/17/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504706 | 3/17/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504714 | 3/17/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099464 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099449 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099450 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099451 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099452 | 1/9/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099453 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099454 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099455 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099456 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099457 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099458 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099459 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099460 | 1/9/2023 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 563

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099461 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099478 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099470 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100886 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099476 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099475 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099474 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099473 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099462 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099471 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099463 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099469 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099468 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099467 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099466 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099465 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099446 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099472 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099423 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099448 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099429 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099428 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099427 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099426 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099431 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099424 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099432 | 1/9/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 564

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099422 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099421 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099420 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099419 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099418 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097912 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099425 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099439 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099479 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099445 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099444 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099443 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099442 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099430 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099440 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099447 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099438 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099437 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099436 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099435 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099434 | 1/9/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099433 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099441 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100871 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100856 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100857 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100858 | 1/9/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 565

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100859 | 1/9/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100860 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100861 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100862 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100863 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100864 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100865 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100866 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100867 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100868 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099477 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100877 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504752 | 3/17/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100883 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100882 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100881 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100880 | 1/9/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100869 | 1/9/2023 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100878 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100870 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100876 | 1/9/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100875 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100874 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100873 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100872 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100853 | 1/9/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100879 | 1/9/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 566

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099486 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100855 | 1/9/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100836 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100835 | 1/9/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100746 | 1/9/2023 | $46.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099489 | 1/9/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100838 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099487 | 1/9/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100839 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099485 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099484 | 1/9/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099483 | 1/9/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099482 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099481 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099480 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099488 | 1/9/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100846 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100885 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100852 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100851 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100850 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100849 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100837 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100847 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100854 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100845 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100844 | 1/9/2023 | $185.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 567

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100843 | 1/9/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100842 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100841 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100840 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876100848 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519707 | 3/20/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504750 | 3/17/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519693 | 3/20/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519694 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519695 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519696 | 3/20/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519697 | 3/20/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519698 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519699 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519700 | 3/20/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519701 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519702 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519703 | 3/20/2023 | $1,303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519704 | 3/20/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519691 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519713 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519720 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519719 | 3/20/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519718 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519717 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519716 | 3/20/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519705 | 3/20/2023 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 568

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519714 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519706 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519712 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519711 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519710 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519709 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519708 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519690 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519715 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519676 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519661 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519662 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519663 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519664 | 3/20/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519665 | 3/20/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519666 | 3/20/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519667 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519668 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519669 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519670 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519671 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519672 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519673 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519692 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519682 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519689 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519688 | 3/20/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 569

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519687 | 3/20/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519686 | 3/20/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519685 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519674 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519683 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519675 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519681 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519680 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519679 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519678 | 3/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519677 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519723 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519684 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519770 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519755 | 3/20/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519756 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519757 | 3/20/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519758 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519759 | 3/20/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519760 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519761 | 3/20/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519762 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519763 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519764 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519765 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519766 | 3/20/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519767 | 3/20/2023 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 570

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519721 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519776 | 3/20/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519783 | 3/20/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519782 | 3/20/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519781 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519780 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519779 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519768 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519777 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519769 | 3/20/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519775 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519774 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519773 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519772 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519771 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519752 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519778 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519729 | 3/20/2023 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519754 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519735 | 3/20/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519734 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519733 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519732 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519737 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519730 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519738 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519728 | 3/20/2023 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519727 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519726 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519725 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519724 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519658 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519731 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519745 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519722 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519751 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519750 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519749 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519748 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519736 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519746 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519753 | 3/20/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519744 | 3/20/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519743 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519742 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519741 | 3/20/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519740 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519739 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519747 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509047 | 3/19/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504785 | 3/17/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504786 | 3/17/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504787 | 3/17/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504788 | 3/17/2023 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504789 | 3/17/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504790 | 3/17/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504791 | 3/17/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504792 | 3/17/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509040 | 3/19/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509041 | 3/19/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509042 | 3/19/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509043 | 3/19/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509044 | 3/19/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509061 | 3/19/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509053 | 3/19/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519660 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509059 | 3/19/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509058 | 3/19/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509057 | 3/19/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509056 | 3/19/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509045 | 3/19/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509054 | 3/19/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509046 | 3/19/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509052 | 3/19/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509051 | 3/19/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509050 | 3/19/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509049 | 3/19/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509048 | 3/19/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504782 | 3/17/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509055 | 3/19/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504759 | 3/17/2023 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504784 | 3/17/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504765 | 3/17/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504764 | 3/17/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504763 | 3/17/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504762 | 3/17/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504767 | 3/17/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504760 | 3/17/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504768 | 3/17/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504758 | 3/17/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504757 | 3/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504756 | 3/17/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504755 | 3/17/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504754 | 3/17/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504753 | 3/17/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504761 | 3/17/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504775 | 3/17/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509062 | 3/19/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504781 | 3/17/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504780 | 3/17/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504779 | 3/17/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504778 | 3/17/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504766 | 3/17/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504776 | 3/17/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504783 | 3/17/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504774 | 3/17/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504773 | 3/17/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504772 | 3/17/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504771 | 3/17/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504770 | 3/17/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504769 | 3/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876504777 | 3/17/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519645 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513639 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513640 | 3/20/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513641 | 3/20/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513642 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513643 | 3/20/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519635 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519636 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519637 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519638 | 3/20/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519639 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519640 | 3/20/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519641 | 3/20/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519642 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509060 | 3/19/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519651 | 3/20/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099415 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519657 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519656 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519655 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519654 | 3/20/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519643 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519652 | 3/20/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 575

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519644 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519650 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519649 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519648 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519647 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519646 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513636 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519653 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509069 | 3/19/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513638 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9875335969RP | 9/26/2022 | $1,820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509074 | 3/19/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509073 | 3/19/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509072 | 3/19/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9875533154RP | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509070 | 3/19/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876511655 | 3/20/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509068 | 3/19/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509067 | 3/19/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509066 | 3/19/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509065 | 3/19/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509064 | 3/19/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509063 | 3/19/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823209 | $8,003.80 | 3/21/2023 | 9876509071 | 3/19/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513629 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519659 | 3/20/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513635 | 3/20/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 576

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513634 | 3/20/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513633 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513632 | 3/20/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9875440762RP | 10/17/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513630 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513637 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513628 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513627 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513626 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513625 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513624 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513623 | 3/20/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876513631 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099087 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099164 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099073 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099074 | 1/9/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099075 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099076 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099077 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099078 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099079 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099080 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099081 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099082 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099083 | 1/9/2023 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099084 | 1/9/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 577

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099071 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099093 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099100 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099099 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099098 | 1/9/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099097 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099096 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099085 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099094 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099086 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099092 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099091 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099090 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099089 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099088 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099070 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099095 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099056 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099041 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099042 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099043 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099044 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099045 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099046 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099047 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099048 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099049 | 1/9/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 578

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099050 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099051 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099052 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099053 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099072 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099062 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099069 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099068 | 1/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099067 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099066 | 1/9/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099065 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099054 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099063 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099055 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099061 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099060 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099059 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099058 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099057 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099103 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099064 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099150 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099135 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099136 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099137 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099138 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099139 | 1/9/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 579

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099140 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099141 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099142 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099143 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099144 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099145 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099146 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099147 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099101 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099156 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099417 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099162 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099161 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099160 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099159 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099148 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099157 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099149 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099155 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099154 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099153 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099152 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099151 | 1/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099132 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099158 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099109 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099134 | 1/9/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 580

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099115 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099114 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099113 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099112 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099117 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099110 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099118 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099108 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099107 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099106 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099105 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099104 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099038 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099111 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099125 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099102 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099131 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099130 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099129 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099128 | 1/9/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099116 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099126 | 1/9/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099133 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099124 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099123 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099122 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099121 | 1/9/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 581

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099120 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099119 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099127 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097962 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097947 | 1/9/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097948 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097949 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097950 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097951 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097952 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097953 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097954 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097955 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097956 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097957 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097958 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097959 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097976 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097968 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099040 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097974 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097973 | 1/9/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097972 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097971 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097960 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097969 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097961 | 1/9/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 582

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097967 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097966 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097965 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097964 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097963 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097944 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097970 | 1/9/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097921 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097946 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097927 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097926 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097925 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097924 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097929 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097922 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097930 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097920 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097919 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097918 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097917 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097916 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097915 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097923 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097937 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097977 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097943 | 1/9/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097942 | 1/9/2023 | $136.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 583

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097941 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097940 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097928 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097938 | 1/9/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097945 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097936 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097935 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097934 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097933 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097932 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097931 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097939 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099025 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099010 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099011 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099012 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099013 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099014 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099015 | 1/9/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099016 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099017 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099018 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099019 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099020 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099021 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099022 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097975 | 1/9/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 584

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099031 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099165 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099037 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099036 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099035 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099034 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099023 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099032 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099024 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099030 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099029 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099028 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099027 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099026 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876098007 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099033 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097984 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099009 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097990 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097989 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097988 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097987 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097992 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097985 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097993 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097983 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097982 | 1/9/2023 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 585

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097981 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097980 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097979 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097978 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097986 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876098000 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099039 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876098006 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876098005 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876098004 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876098003 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097991 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876098001 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099008 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097999 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097998 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097997 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097996 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097995 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876097994 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876098002 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099338 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099163 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099324 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099325 | 1/9/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099326 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099327 | 1/9/2023 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099328 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099329 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099330 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099331 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099332 | 1/9/2023 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099333 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099334 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099335 | 1/9/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099322 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099344 | 1/9/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099351 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099350 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099349 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099348 | 1/9/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099347 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099336 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099345 | 1/9/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099337 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099343 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099342 | 1/9/2023 | $155.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099341 | 1/9/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099340 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099339 | 1/9/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099321 | 1/9/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099346 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099307 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099292 | 1/9/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                          Exhibit A                          P. 587

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099293 | 1/9/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099294 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099295 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099296 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099297 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099298 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099299 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099300 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099301 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099302 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099303 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099304 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099323 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099313 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099320 | 1/9/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099319 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099318 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099317 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099316 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099305 | 1/9/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099314 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099306 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099312 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099311 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099310 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099309 | 1/9/2023 | $155.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099308 | 1/9/2023 | $19.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 588

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099354 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099315 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099401 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099386 | 1/9/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099387 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099388 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099389 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099390 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099391 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099392 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099393 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099394 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099395 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099396 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099397 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099398 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099352 | 1/9/2023 | $74.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099407 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099414 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099413 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099412 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099411 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099410 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099399 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099408 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099400 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099406 | 1/9/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                                                                    Exhibit A                                                                    P. 589

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099405 | 1/9/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099404 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099403 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099402 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099383 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099409 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099360 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099385 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099366 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099365 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099364 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099363 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099368 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099361 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099369 | 1/9/2023 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099359 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099358 | 1/9/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099357 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099356 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099355 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099289 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099362 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099376 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099353 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099382 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099381 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099380 | 1/9/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 590

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099379 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099367 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099377 | 1/9/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099384 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099375 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099374 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099373 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099372 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099371 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099370 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099378 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099213 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099198 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099199 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099200 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099201 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099202 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099203 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099204 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099205 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099206 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099207 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099208 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099209 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099210 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099227 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099219 | 1/9/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 591

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099291 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099225 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099224 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099223 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099222 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099211 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099220 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099212 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099218 | 1/9/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099217 | 1/9/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099216 | 1/9/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099215 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099214 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099195 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099221 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099172 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099197 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099178 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099177 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099176 | 1/9/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099175 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099180 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099173 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099181 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099171 | 1/9/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099170 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099169 | 1/9/2023 | $124.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099168 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099167 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099166 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099174 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099188 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099228 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099194 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099193 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099192 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099191 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099179 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099189 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099196 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099187 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099186 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099185 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099184 | 1/9/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099183 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099182 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099190 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099276 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099261 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099262 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099263 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099264 | 1/9/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099265 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099266 | 1/9/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 593

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099267 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099268 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099269 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099270 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099271 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099272 | 1/9/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099273 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099226 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099282 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519784 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099288 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099287 | 1/9/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099286 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099285 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099274 | 1/9/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099283 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099275 | 1/9/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099281 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099280 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099279 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099278 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099277 | 1/9/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099258 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099284 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099235 | 1/9/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099260 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099241 | 1/9/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099240 | 1/9/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099239 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099238 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099243 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099236 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099244 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099234 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099233 | 1/9/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099232 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099231 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099230 | 1/9/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099229 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099237 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099251 | 1/9/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099290 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099257 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099256 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099255 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099254 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099242 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099252 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099259 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099250 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099249 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099248 | 1/9/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099247 | 1/9/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099246 | 1/9/2023 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099245 | 1/9/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823140 | $229,082.08 | 3/15/2023 | 9876099253 | 1/9/2023 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526580 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526657 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526566 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526567 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526568 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526569 | 3/21/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526570 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526571 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526572 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526573 | 3/21/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526574 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526575 | 3/21/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526576 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526577 | 3/21/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526564 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526586 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526593 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526592 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526591 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526590 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526589 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526578 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526587 | 3/21/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526579 | 3/21/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526585 | 3/21/2023 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526584 | 3/21/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526583 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526582 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526581 | 3/21/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526563 | 3/21/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526588 | 3/21/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526549 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526534 | 3/21/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526535 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526536 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526537 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526538 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526539 | 3/21/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526540 | 3/21/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526541 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526542 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526543 | 3/21/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526544 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526545 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526546 | 3/21/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526565 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526555 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526562 | 3/21/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526561 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526560 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526559 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526558 | 3/21/2023 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 597

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526547 | 3/21/2023 | $1,303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526556 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526548 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526554 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526553 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526552 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526551 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526550 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526596 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526557 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526643 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526628 | 3/21/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526629 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526630 | 3/21/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526631 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526632 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526633 | 3/21/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526634 | 3/21/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526635 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526636 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526637 | 3/21/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526638 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526639 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526640 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526594 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526649 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524170 | 3/21/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526655 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526654 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526653 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526652 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526641 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526650 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526642 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526648 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526647 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526646 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526645 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526644 | 3/21/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526625 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526651 | 3/21/2023 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526602 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526627 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526608 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526607 | 3/21/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526606 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526605 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526610 | 3/21/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526603 | 3/21/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526611 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526601 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526600 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526599 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526598 | 3/21/2023 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526597 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526531 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526604 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526618 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526595 | 3/21/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526624 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526623 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526622 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526621 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526609 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526619 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526626 | 3/21/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526617 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526616 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526615 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526614 | 3/21/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526613 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526612 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526620 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525973 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525958 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525959 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525960 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525961 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525962 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525963 | 3/21/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525964 | 3/21/2023 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525965 | 3/21/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525966 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525967 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525968 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525969 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525970 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525987 | 3/21/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525979 | 3/21/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526533 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525985 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525984 | 3/21/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525983 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525982 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525971 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525980 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525972 | 3/21/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525978 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525977 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525976 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525975 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525974 | 3/21/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525955 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525981 | 3/21/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525932 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525957 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525938 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525937 | 3/21/2023 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 601

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525936 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525935 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525940 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525933 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525941 | 3/21/2023 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525046 | 3/21/2023 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525045 | 3/21/2023 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525044 | 3/21/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525043 | 3/21/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524172 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530743 | 3/22/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525934 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525948 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525988 | 3/21/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525954 | 3/21/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525953 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525952 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525951 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525939 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525949 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525956 | 3/21/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525947 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525946 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525945 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525944 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525943 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525942 | 3/21/2023 | $168.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525950 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526518 | 3/21/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526474 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526475 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526476 | 3/22/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526477 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526478 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526508 | 3/21/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526509 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526510 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526511 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526512 | 3/21/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526513 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526514 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526515 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525986 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526524 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526658 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526530 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526529 | 3/21/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526528 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526527 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526516 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526525 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526517 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526523 | 3/21/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526522 | 3/21/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 603

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526521 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526520 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526519 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526471 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526526 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525995 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526473 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526001 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526000 | 3/21/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525999 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525998 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526003 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525996 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526004 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525994 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525993 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525992 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525991 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525990 | 3/21/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525989 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876525997 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526464 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526532 | 3/21/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526470 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526469 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526468 | 3/22/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526467 | 3/22/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 604

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526002 | 3/21/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526465 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526472 | 3/22/2023 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526463 | 3/22/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526462 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526461 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526007 | 3/21/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526006 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526005 | 3/21/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526466 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530666 | 3/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526656 | 3/21/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530652 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530653 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530654 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530655 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530656 | 3/22/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530657 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530658 | 3/22/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530659 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530660 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530661 | 3/22/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530662 | 3/22/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530663 | 3/22/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530650 | 3/22/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530672 | 3/22/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530679 | 3/22/2023 | $198.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530678 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530677 | 3/22/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530676 | 3/22/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530675 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530664 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530673 | 3/22/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530665 | 3/22/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530671 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530670 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530669 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530668 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530667 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530649 | 3/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530674 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528231 | 3/22/2023 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528216 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528217 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528218 | 3/22/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528219 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528220 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528221 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528222 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528223 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528224 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528225 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528226 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528227 | 3/22/2023 | $393.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 606

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528228 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530651 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528237 | 3/22/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530648 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530647 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530646 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876529163 | 3/22/2023 | $28.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528240 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528229 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528238 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528230 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528236 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528235 | 3/22/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528234 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528233 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528232 | 3/22/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530682 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528239 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530729 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530714 | 3/22/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530715 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530716 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530717 | 3/22/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530718 | 3/22/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530719 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530720 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530721 | 3/22/2023 | $120.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 607

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530722 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530723 | 3/22/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530724 | 3/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530725 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530726 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530680 | 3/22/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530735 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519785 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530741 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530740 | 3/22/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530739 | 3/22/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530738 | 3/22/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530727 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530736 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530728 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530734 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530733 | 3/22/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530732 | 3/22/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530731 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530730 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530711 | 3/22/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530737 | 3/22/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530688 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530713 | 3/22/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530694 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530693 | 3/22/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530692 | 3/22/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 608

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530691 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530696 | 3/22/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530689 | 3/22/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530697 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530687 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530686 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530685 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530684 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530683 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528213 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530690 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530704 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530681 | 3/22/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530710 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530709 | 3/22/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530708 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530707 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530695 | 3/22/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530705 | 3/22/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530712 | 3/22/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530703 | 3/22/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530702 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530701 | 3/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530700 | 3/22/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530699 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530698 | 3/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530706 | 3/22/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 609

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528137 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526691 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876527904 | 3/22/2023 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876527905 | 3/22/2023 | $33.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876527906 | 3/22/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528126 | 3/22/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528127 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528128 | 3/22/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528129 | 3/22/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528130 | 3/22/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528131 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528132 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528133 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528134 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528151 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528143 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528215 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528149 | 3/22/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528148 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528147 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528146 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528135 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528144 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528136 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528142 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528141 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528140 | 3/22/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 610

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528139 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528138 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526688 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528145 | 3/22/2023 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526665 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526690 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526671 | 3/21/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526670 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526669 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526668 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526673 | 3/21/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526666 | 3/21/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526674 | 3/21/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526664 | 3/21/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526663 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526662 | 3/21/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526661 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526660 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526659 | 3/21/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526667 | 3/21/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526681 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528152 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526687 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526686 | 3/21/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526685 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526684 | 3/21/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526672 | 3/21/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 611

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526682 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526689 | 3/21/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526680 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526679 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526678 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526677 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526676 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526675 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876526683 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528200 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528185 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528186 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528187 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528188 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528189 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528190 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528191 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528192 | 3/22/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528193 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528194 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528195 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528196 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528197 | 3/22/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528150 | 3/22/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528206 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524169 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528212 | 3/22/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 612

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528211 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528210 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528209 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528198 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528207 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528199 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528205 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528204 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528203 | 3/22/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528202 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528201 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528182 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528208 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528159 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528184 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528165 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528164 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528163 | 3/22/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528162 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528167 | 3/22/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528160 | 3/22/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528168 | 3/22/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528158 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528157 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528156 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528155 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528154 | 3/22/2023 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 613

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528153 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528161 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528175 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528214 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528181 | 3/22/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528180 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528179 | 3/22/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528178 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528166 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528176 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528183 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528174 | 3/22/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528173 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528172 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528171 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528170 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528169 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876528177 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519958 | 3/20/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521035 | 3/20/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519944 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519945 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519946 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519947 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519948 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519949 | 3/20/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519950 | 3/20/2023 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 614

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519951 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519952 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519953 | 3/20/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519954 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519955 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519942 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519964 | 3/20/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519971 | 3/20/2023 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519970 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519969 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519968 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519967 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519956 | 3/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519965 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519957 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519963 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519962 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519961 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519960 | 3/20/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519959 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519941 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519966 | 3/20/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519927 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519912 | 3/20/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519913 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519914 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519915 | 3/20/2023 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519916 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519917 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519918 | 3/20/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519919 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519920 | 3/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519921 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519922 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519923 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519924 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519943 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519933 | 3/20/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519940 | 3/20/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519939 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519938 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519937 | 3/20/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519936 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519925 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519934 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519926 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519932 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519931 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519930 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519929 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519928 | 3/20/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519974 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519935 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521021 | 3/20/2023 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876520006 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876520007 | 3/20/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521008 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521009 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521010 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521011 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521012 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521013 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521014 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521015 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521016 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521017 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521018 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519972 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521027 | 3/20/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524171 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521033 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521032 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521031 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521030 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521019 | 3/20/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521028 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521020 | 3/20/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521026 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521025 | 3/20/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521024 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521023 | 3/20/2023 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 617

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521022 | 3/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876520003 | 3/20/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521029 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519980 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876520005 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519986 | 3/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519985 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519984 | 3/20/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519983 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519988 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519981 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519989 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519979 | 3/20/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519978 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519977 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519976 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519975 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519909 | 3/20/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519982 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519996 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519973 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876520002 | 3/20/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876520001 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876520000 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519999 | 3/20/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519987 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519997 | 3/20/2023 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876520004 | 3/20/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519995 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519994 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519993 | 3/20/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519992 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519991 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519990 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519998 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519833 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519818 | 3/20/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519819 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519820 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519821 | 3/20/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519822 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519823 | 3/20/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519824 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519825 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519826 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519827 | 3/20/2023 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519828 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519829 | 3/20/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519830 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519847 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519839 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519911 | 3/20/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519845 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519844 | 3/20/2023 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 619

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519843 | 3/20/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519842 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519831 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519840 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519832 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519838 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519837 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519836 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519835 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519834 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519815 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519841 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519792 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519817 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519798 | 3/20/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519797 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519796 | 3/20/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519795 | 3/20/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519800 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519793 | 3/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519801 | 3/20/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519791 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519790 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519789 | 3/20/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519788 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519787 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519786 | 3/20/2023 | $42.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519794 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519808 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519848 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519814 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519813 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519812 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519811 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519799 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519809 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519816 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519807 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519806 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519805 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519804 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519803 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519802 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519810 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519896 | 3/20/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519881 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519882 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519883 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519884 | 3/20/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519885 | 3/20/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519886 | 3/20/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519887 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519888 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519889 | 3/20/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 621

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519890 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519891 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519892 | 3/20/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519893 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519846 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519902 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521036 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519908 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519907 | 3/20/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519906 | 3/20/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519905 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519894 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519903 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519895 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519901 | 3/20/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519900 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519899 | 3/20/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519898 | 3/20/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519897 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519878 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519904 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519855 | 3/20/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519880 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519861 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519860 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519859 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519858 | 3/20/2023 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 622

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519863 | 3/20/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519856 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519864 | 3/20/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519854 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519853 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519852 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519851 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519850 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519849 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519857 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519871 | 3/20/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519910 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519877 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519876 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519875 | 3/20/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519874 | 3/20/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519862 | 3/20/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519872 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519879 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519870 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519869 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519868 | 3/20/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519867 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519866 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519865 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876519873 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522371 | 3/21/2023 | $16.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521034 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522357 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522358 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522359 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522360 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522361 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522362 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522363 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522364 | 3/21/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522365 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522366 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522367 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522368 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522355 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522377 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522384 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522383 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522382 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522381 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522380 | 3/21/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522369 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522378 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522370 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522376 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522375 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522374 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522373 | 3/21/2023 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522372 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522354 | 3/21/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522379 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522340 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522325 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522326 | 3/21/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522327 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522328 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522329 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522330 | 3/21/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522331 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522332 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522333 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522334 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522335 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522336 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522337 | 3/21/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522356 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522346 | 3/21/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522353 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522352 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522351 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522350 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522349 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522338 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522347 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522339 | 3/21/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 625

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522345 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522344 | 3/21/2023 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522343 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522342 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522341 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522387 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522348 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522434 | 3/21/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522419 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522420 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522421 | 3/21/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522422 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522423 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522424 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522425 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522426 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522427 | 3/21/2023 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522428 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522429 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522430 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522431 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522385 | 3/21/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524161 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524168 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524167 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524166 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524165 | 3/21/2023 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524164 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522432 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524162 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522433 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522439 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522438 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522437 | 3/21/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522436 | 3/21/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522435 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522416 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876524163 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522393 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522418 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522399 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522398 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522397 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522396 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522401 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522394 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522402 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522392 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522391 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522390 | 3/21/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522389 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522388 | 3/21/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522322 | 3/21/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522395 | 3/21/2023 | $185.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522409 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522386 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522415 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522414 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522413 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522412 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522400 | 3/21/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522410 | 3/21/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522417 | 3/21/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522408 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522407 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522406 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522405 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522404 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522403 | 3/21/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522411 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521084 | 3/20/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521069 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521070 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521071 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521072 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521073 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521074 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521075 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521076 | 3/20/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521077 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521078 | 3/20/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 628

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521079 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521080 | 3/20/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521081 | 3/20/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521098 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521090 | 3/20/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522324 | 3/21/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521096 | 3/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521095 | 3/20/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521094 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521093 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521082 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521091 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521083 | 3/20/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521089 | 3/20/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521088 | 3/20/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521087 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521086 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521085 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521066 | 3/20/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521092 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521043 | 3/20/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521068 | 3/20/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521049 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521048 | 3/20/2023 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521047 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521046 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521051 | 3/20/2023 | $11.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521044 | 3/20/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521052 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521042 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521041 | 3/20/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521040 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521039 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521038 | 3/20/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521037 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521045 | 3/20/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521059 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521099 | 3/20/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521065 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521064 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521063 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521062 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521050 | 3/20/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521060 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521067 | 3/20/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521058 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521057 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521056 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521055 | 3/20/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521054 | 3/20/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521053 | 3/20/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521061 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522309 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521132 | 3/20/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 630

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521133 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521134 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521135 | 3/20/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521136 | 3/20/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521137 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521138 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521139 | 3/20/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521140 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522303 | 3/21/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522304 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522305 | 3/21/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522306 | 3/21/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521097 | 3/20/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522315 | 3/21/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530744 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522321 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522320 | 3/21/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522319 | 3/21/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522318 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522307 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522316 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522308 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522314 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522313 | 3/21/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522312 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522311 | 3/21/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522310 | 3/21/2023 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521129 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522317 | 3/21/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521106 | 3/20/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521131 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521112 | 3/20/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521111 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521110 | 3/20/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521109 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521114 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521107 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521115 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521105 | 3/20/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521104 | 3/20/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521103 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521102 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521101 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521100 | 3/20/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521108 | 3/20/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521122 | 3/20/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876522323 | 3/21/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521128 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521127 | 3/20/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521126 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521125 | 3/20/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521113 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521123 | 3/20/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521130 | 3/20/2023 | $77.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521121 | 3/20/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521120 | 3/20/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521119 | 3/20/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521118 | 3/20/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521117 | 3/20/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521116 | 3/20/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876521124 | 3/20/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546286 | 3/27/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549911 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876545174 | 3/27/2023 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876545175 | 3/27/2023 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876545176 | 3/27/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876545177 | 3/27/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546276 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546277 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546278 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546279 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546280 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546281 | 3/27/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546282 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546283 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876545172 | 3/27/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546292 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546299 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546298 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546297 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546296 | 3/27/2023 | $16.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546295 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546284 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546293 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546285 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546291 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546290 | 3/27/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546289 | 3/27/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546288 | 3/27/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546287 | 3/27/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876545171 | 3/27/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546294 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544908 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544893 | 3/27/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544894 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544895 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544896 | 3/27/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544897 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544898 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544899 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544900 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544901 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544902 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544903 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544904 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544905 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876545173 | 3/27/2023 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544914 | 3/27/2023 | $85.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 634

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876545170 | 3/27/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544920 | 3/27/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544919 | 3/27/2023 | $17.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544918 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544917 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544906 | 3/27/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544915 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544907 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544913 | 3/27/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544912 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544911 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544910 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544909 | 3/27/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546302 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544916 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549897 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546334 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546335 | 3/27/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546336 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546337 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546338 | 3/27/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546339 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546340 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546341 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546342 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876548831 | 3/27/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876548832 | 3/27/2023 | $36.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 635

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876548833 | 3/27/2023 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876548834 | 3/27/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546300 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549903 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541560 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549909 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549908 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549907 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549906 | 3/27/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549135 | 3/27/2023 | $28.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549904 | 3/27/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549896 | 3/27/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549902 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549901 | 3/27/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549900 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549899 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549898 | 3/27/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546331 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549905 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546308 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546333 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546314 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546313 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546312 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546311 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546316 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546309 | 3/27/2023 | $15.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 636

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546317 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546307 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546306 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546305 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546304 | 3/27/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546303 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544890 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546310 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546324 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546301 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546330 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546329 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546328 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546327 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546315 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546325 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546332 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546323 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546322 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546321 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546320 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546319 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546318 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876546326 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541608 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541593 | 3/24/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541594 | 3/24/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 637

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541595 | 3/24/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541596 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541597 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541598 | 3/24/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541599 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541600 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541601 | 3/24/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541602 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541603 | 3/24/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541604 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541605 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543161 | 3/26/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541614 | 3/24/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544892 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543159 | 3/26/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543158 | 3/26/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543157 | 3/26/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543156 | 3/26/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541606 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541704 | 3/24/2023 | $198.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541607 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541613 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541612 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541611 | 3/24/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541610 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541609 | 3/24/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541590 | 3/24/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 638

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541705 | 3/24/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541567 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541592 | 3/24/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541573 | 3/24/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541572 | 3/24/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541571 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541570 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541575 | 3/24/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541568 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541576 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541566 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541565 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541564 | 3/24/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541563 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541562 | 3/24/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530742 | 3/22/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541569 | 3/24/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541583 | 3/24/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543162 | 3/26/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541589 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541588 | 3/24/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541587 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541586 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541574 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541584 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541591 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541582 | 3/24/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541581 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541580 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541579 | 3/24/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541578 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541577 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541585 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9875529559RP | 10/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543195 | 3/26/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543196 | 3/26/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543197 | 3/26/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543198 | 3/26/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543199 | 3/26/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543200 | 3/26/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543201 | 3/26/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543202 | 3/26/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543203 | 3/26/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543204 | 3/26/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543205 | 3/26/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543206 | 3/26/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543207 | 3/26/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543160 | 3/26/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9875531895RP | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549912 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544889 | 3/27/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544888 | 3/27/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544887 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9875563095RP | 11/3/2022 | $190.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 640

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543208 | 3/26/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9875531939RP | 10/29/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9875350346RP | 9/28/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9875531886RP | 10/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9875531878RP | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9875531793RP | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9875531792RP | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9875531692RP | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543192 | 3/26/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9875550628RP | 11/1/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543169 | 3/26/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543194 | 3/26/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543175 | 3/26/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543174 | 3/26/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543173 | 3/26/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543172 | 3/26/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543177 | 3/26/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543170 | 3/26/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543178 | 3/26/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543168 | 3/26/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543167 | 3/26/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543166 | 3/26/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543165 | 3/26/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543164 | 3/26/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543163 | 3/26/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543171 | 3/26/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543185 | 3/26/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 641

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876544891 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543191 | 3/26/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543190 | 3/26/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543189 | 3/26/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543188 | 3/26/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543176 | 3/26/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543186 | 3/26/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543193 | 3/26/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543184 | 3/26/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543183 | 3/26/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543182 | 3/26/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543181 | 3/26/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543180 | 3/26/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543179 | 3/26/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876543187 | 3/26/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551585 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549910 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551571 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551572 | 3/27/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551573 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551574 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551575 | 3/27/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551576 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551577 | 3/27/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551578 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551579 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551580 | 3/27/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 642

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551581 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551582 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551569 | 3/27/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551591 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551598 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551597 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551596 | 3/27/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551595 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551594 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551583 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551592 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551584 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551590 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551589 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551588 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551587 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551586 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551568 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551593 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551554 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551539 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551540 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551541 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551542 | 3/27/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551543 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551544 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551545 | 3/27/2023 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551546 | 3/27/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551547 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551548 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551549 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551550 | 3/27/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551551 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551570 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551560 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551567 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551566 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551565 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551564 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551563 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551552 | 3/27/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551561 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551553 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551559 | 3/27/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551558 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551557 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551556 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551555 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551601 | 3/27/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551562 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551648 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551633 | 3/27/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551634 | 3/27/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551635 | 3/27/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 644

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551636 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551637 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551638 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551639 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551640 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551641 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551642 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551643 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551644 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551645 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551599 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551654 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551661 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551660 | 3/27/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551659 | 3/27/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551658 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551657 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551646 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551655 | 3/27/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551647 | 3/27/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551653 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551652 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551651 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551650 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551649 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551630 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551656 | 3/27/2023 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551607 | 3/27/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551632 | 3/27/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551613 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551612 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551611 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551610 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551615 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551608 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551616 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551606 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551605 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551604 | 3/27/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551603 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551602 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551536 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551609 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551623 | 3/27/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551600 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551629 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551628 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551627 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551626 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551614 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551624 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551631 | 3/27/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551622 | 3/27/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551621 | 3/27/2023 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551620 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551619 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551618 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551617 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551625 | 3/27/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549960 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549945 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549946 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549947 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549948 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549949 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549950 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549951 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549952 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549953 | 3/27/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549954 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549955 | 3/27/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549956 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549957 | 3/27/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549974 | 3/27/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549966 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551538 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549972 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549971 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549970 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549969 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549958 | 3/27/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 647

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549967 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549959 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549965 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549964 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549963 | 3/27/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549962 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549961 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549942 | 3/27/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549968 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549919 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549944 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549925 | 3/27/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549924 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549923 | 3/27/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549922 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549927 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549920 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549928 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549918 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549917 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549916 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549915 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549914 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549913 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549921 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549935 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549975 | 3/27/2023 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 648

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549941 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549940 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549939 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549938 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549926 | 3/27/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549936 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549943 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549934 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549933 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549932 | 3/27/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549931 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549930 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549929 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549937 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551523 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551508 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551509 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551510 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551511 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551512 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551513 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551514 | 3/27/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551515 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551516 | 3/27/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551517 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551518 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551519 | 3/27/2023 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 649

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551520 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549973 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551529 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541559 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551535 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551534 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551533 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551532 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551521 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551530 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551522 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551528 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551527 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551526 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551525 | 3/27/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551524 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876550005 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551531 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549982 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876550007 | 3/27/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549988 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549987 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549986 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549985 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549990 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549983 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549991 | 3/27/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 650

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549981 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549980 | 3/27/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549979 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549978 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549977 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549976 | 3/27/2023 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549984 | 3/27/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549998 | 3/27/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551537 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876550004 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876550003 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876550002 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876550001 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549989 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549999 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876550006 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549997 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549996 | 3/27/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549995 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549994 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549993 | 3/27/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876549992 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876550000 | 3/27/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536526 | 3/23/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536603 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536512 | 3/23/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536513 | 3/23/2023 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 651

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536514 | 3/23/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536515 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536516 | 3/23/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536517 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536518 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536519 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536520 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536521 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536522 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536523 | 3/23/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536510 | 3/23/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536532 | 3/23/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536539 | 3/23/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536538 | 3/23/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536537 | 3/23/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536536 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536535 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536524 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536533 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536525 | 3/23/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536531 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536530 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536529 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536528 | 3/23/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536527 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536509 | 3/23/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536534 | 3/23/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 652

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535995 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535980 | 3/23/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535981 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535982 | 3/23/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535983 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535984 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535985 | 3/23/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535986 | 3/23/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535987 | 3/23/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535988 | 3/23/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535989 | 3/23/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535990 | 3/23/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535991 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535992 | 3/23/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536511 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536001 | 3/23/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536508 | 3/23/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536007 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536006 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536005 | 3/23/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536004 | 3/23/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535993 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536002 | 3/23/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535994 | 3/23/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536000 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535999 | 3/23/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535998 | 3/23/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 653

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535997 | 3/23/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535996 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536542 | 3/23/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536003 | 3/23/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536589 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536574 | 3/23/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536575 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536576 | 3/23/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536577 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536578 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536579 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536580 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536581 | 3/23/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536582 | 3/23/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536583 | 3/23/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536584 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536585 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536586 | 3/23/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536540 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536595 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541561 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536601 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536600 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536599 | 3/23/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536598 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536587 | 3/23/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536596 | 3/23/2023 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 654

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536588 | 3/23/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536594 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536593 | 3/23/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536592 | 3/23/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536591 | 3/23/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536590 | 3/23/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536571 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536597 | 3/23/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536548 | 3/23/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536573 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536554 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536553 | 3/23/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536552 | 3/23/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536551 | 3/23/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536556 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536549 | 3/23/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536557 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536547 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536546 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536545 | 3/23/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536544 | 3/23/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536543 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535977 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536550 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536564 | 3/23/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536541 | 3/23/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536570 | 3/23/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 655

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536569 | 3/23/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536568 | 3/23/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536567 | 3/23/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536555 | 3/23/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536565 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536572 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536563 | 3/23/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536562 | 3/23/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536561 | 3/23/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536560 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536559 | 3/23/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536558 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536566 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530792 | 3/22/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530777 | 3/22/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530778 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530779 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530780 | 3/22/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530781 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530782 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530783 | 3/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530784 | 3/22/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530785 | 3/22/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530786 | 3/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530787 | 3/22/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530788 | 3/22/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530789 | 3/22/2023 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530806 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530798 | 3/22/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535979 | 3/23/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530804 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530803 | 3/22/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530802 | 3/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530801 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530790 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530799 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530791 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530797 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530796 | 3/22/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530795 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530794 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530793 | 3/22/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530774 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530800 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530751 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530776 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530757 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530756 | 3/22/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530755 | 3/22/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530754 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530759 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530752 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530760 | 3/22/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530750 | 3/22/2023 | $25.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530749 | 3/22/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530748 | 3/22/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530747 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530746 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530745 | 3/22/2023 | $206.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530753 | 3/22/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530767 | 3/22/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530807 | 3/22/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530773 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530772 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530771 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530770 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530758 | 3/22/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530768 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530775 | 3/22/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530766 | 3/22/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530765 | 3/22/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530764 | 3/22/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530763 | 3/22/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530762 | 3/22/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530761 | 3/22/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530769 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535964 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534240 | 3/23/2023 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534241 | 3/23/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534562 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534563 | 3/23/2023 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534564 | 3/23/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534565 | 3/23/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534566 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534567 | 3/23/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534568 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534569 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534570 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534571 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534572 | 3/23/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530805 | 3/22/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535970 | 3/23/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536604 | 3/23/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535976 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535975 | 3/23/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535974 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535973 | 3/23/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534573 | 3/23/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535971 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876534574 | 3/23/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535969 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535968 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535967 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535966 | 3/23/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535965 | 3/23/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530837 | 3/22/2023 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535972 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530814 | 3/22/2023 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876533421 | 3/23/2023 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530820 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530819 | 3/22/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530818 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530817 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530822 | 3/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530815 | 3/22/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530823 | 3/22/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530813 | 3/22/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530812 | 3/22/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530811 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530810 | 3/22/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530809 | 3/22/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530808 | 3/22/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530816 | 3/22/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530830 | 3/22/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876535978 | 3/23/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530836 | 3/22/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530835 | 3/22/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530834 | 3/22/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530833 | 3/22/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530821 | 3/22/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530831 | 3/22/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876533420 | 3/23/2023 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530829 | 3/22/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530828 | 3/22/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530827 | 3/22/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 660

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530826 | 3/22/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530825 | 3/22/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530824 | 3/22/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876530832 | 3/22/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540482 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536602 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540468 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540469 | 3/24/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540470 | 3/24/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540471 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540472 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540473 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540474 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540475 | 3/24/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540476 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540477 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540478 | 3/24/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540479 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540466 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540488 | 3/24/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540495 | 3/24/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540494 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540493 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540492 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540491 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540480 | 3/24/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540489 | 3/24/2023 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 661

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540481 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540487 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540486 | 3/24/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540485 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540484 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540483 | 3/24/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540465 | 3/24/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540490 | 3/24/2023 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540451 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540436 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540437 | 3/24/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540438 | 3/24/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540439 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540440 | 3/24/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540441 | 3/24/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540442 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540443 | 3/24/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540444 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540445 | 3/24/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540446 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540447 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540448 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540467 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540457 | 3/24/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540464 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540463 | 3/24/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540462 | 3/24/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 662

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540461 | 3/24/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540460 | 3/24/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540449 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540458 | 3/24/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540450 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540456 | 3/24/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540455 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540454 | 3/24/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540453 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540452 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540498 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540459 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541545 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541530 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541531 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541532 | 3/24/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541533 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541534 | 3/24/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541535 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541536 | 3/24/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541537 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541538 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541539 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541540 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541541 | 3/24/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541542 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540496 | 3/24/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 663

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541551 | 3/24/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541558 | 3/24/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541557 | 3/24/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541556 | 3/24/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541555 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541554 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541543 | 3/24/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541552 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541544 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541550 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541549 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541548 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541547 | 3/24/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541546 | 3/24/2023 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541527 | 3/24/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541553 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540504 | 3/24/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541529 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541510 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541509 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541508 | 3/24/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540507 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541512 | 3/24/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540505 | 3/24/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541513 | 3/24/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540503 | 3/24/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540502 | 3/24/2023 | $124.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540501 | 3/24/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540500 | 3/24/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540499 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540433 | 3/24/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540506 | 3/24/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541520 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540497 | 3/24/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541526 | 3/24/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541525 | 3/24/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541524 | 3/24/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541523 | 3/24/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541511 | 3/24/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541521 | 3/24/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541528 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541519 | 3/24/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541518 | 3/24/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541517 | 3/24/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541516 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541515 | 3/24/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541514 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876541522 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539010 | 3/24/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536637 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536638 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536919 | 3/24/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536920 | 3/24/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536921 | 3/24/2023 | $34.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 665

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536922 | 3/24/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536923 | 3/24/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536924 | 3/24/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536925 | 3/24/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536926 | 3/24/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536927 | 3/24/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536928 | 3/24/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536929 | 3/24/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539024 | 3/24/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539016 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540435 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539022 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539021 | 3/24/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539020 | 3/24/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539019 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539008 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539017 | 3/24/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539009 | 3/24/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539015 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539014 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539013 | 3/24/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539012 | 3/24/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539011 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536634 | 3/23/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539018 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536611 | 3/23/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536636 | 3/23/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 666

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536617 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536616 | 3/23/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536615 | 3/23/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536614 | 3/23/2023 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536619 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536612 | 3/23/2023 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536620 | 3/23/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536610 | 3/23/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536609 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536608 | 3/23/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536607 | 3/23/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536606 | 3/23/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536605 | 3/23/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536613 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536627 | 3/23/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539025 | 3/24/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536633 | 3/23/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536632 | 3/23/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536631 | 3/23/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536630 | 3/23/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536618 | 3/23/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536628 | 3/23/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536635 | 3/23/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536626 | 3/23/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536625 | 3/23/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536624 | 3/23/2023 | $155.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536623 | 3/23/2023 | $11.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536622 | 3/23/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536621 | 3/23/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876536629 | 3/23/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539073 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539058 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539059 | 3/24/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539060 | 3/24/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539061 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539062 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539063 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539064 | 3/24/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539065 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539066 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539067 | 3/24/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539068 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539069 | 3/24/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539070 | 3/24/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539023 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540426 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551662 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540432 | 3/24/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540431 | 3/24/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540430 | 3/24/2023 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540429 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539071 | 3/24/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540427 | 3/24/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539072 | 3/24/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 668

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539078 | 3/24/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539077 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539076 | 3/24/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539075 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539074 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539055 | 3/24/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540428 | 3/24/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539032 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539057 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539038 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539037 | 3/24/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539036 | 3/24/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539035 | 3/24/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539040 | 3/24/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539033 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539041 | 3/24/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539031 | 3/24/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539030 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539029 | 3/24/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539028 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539027 | 3/24/2023 | $58.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539026 | 3/24/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539034 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539048 | 3/24/2023 | $58.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876540434 | 3/24/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539054 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539053 | 3/24/2023 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539052 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539051 | 3/24/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539039 | 3/24/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539049 | 3/24/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539056 | 3/24/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539047 | 3/24/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539046 | 3/24/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539045 | 3/24/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539044 | 3/24/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539043 | 3/24/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539042 | 3/24/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823262 | $120,760.88 | 3/30/2023 | 9876539050 | 3/24/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005280 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005357 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005266 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005267 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005268 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005269 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005270 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005271 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005272 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005273 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005274 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005275 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005276 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005277 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005264 | 12/27/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 670

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005286 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005293 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005292 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005291 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005290 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005289 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005278 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005287 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005279 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005285 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005284 | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005283 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005282 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005281 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005263 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005288 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005249 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005234 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005235 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005236 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005237 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005238 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005239 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005240 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005241 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005242 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005243 | 12/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 671

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005244 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005245 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005246 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005265 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005255 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005262 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005261 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005260 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005259 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005258 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005247 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005256 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005248 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005254 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005253 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005252 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005251 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005250 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005296 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005257 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005343 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005328 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005329 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005330 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005331 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005332 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005333 | 12/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005334 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005335 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005336 | 12/27/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005337 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005338 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005339 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005340 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005294 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005349 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005107 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005355 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005354 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005353 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005352 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005341 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005350 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005342 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005348 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005347 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005346 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005345 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005344 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005325 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005351 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005302 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005327 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005308 | 12/27/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005307 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005306 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005305 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005310 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005303 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005311 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005301 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005300 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005299 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005298 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005297 | 12/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005231 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005304 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005318 | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005295 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005324 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005323 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005322 | 12/27/2022 | $14.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005321 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005309 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005319 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005326 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005317 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005316 | 12/27/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005315 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005314 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005313 | 12/27/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 674

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005312 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005320 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005155 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005140 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005141 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005142 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005143 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005144 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005145 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005146 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005147 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005148 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005149 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005150 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005151 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005152 | 12/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005169 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005161 | 12/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005233 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005167 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005166 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005165 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005164 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005153 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005162 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005154 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005160 | 12/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 675

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005159 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005158 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005157 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005156 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005137 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005163 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005114 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005139 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005120 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005119 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005118 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005117 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005122 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005115 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005123 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005113 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005112 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005111 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005110 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005109 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005608 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005116 | 12/27/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005130 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005170 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005136 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005135 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005134 | 12/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005133 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005121 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005131 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005138 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005129 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005128 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005127 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005126 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005125 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005124 | 12/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005132 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005218 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005203 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005204 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005205 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005206 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005207 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005208 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005209 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005210 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005211 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005212 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005213 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005214 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005215 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005168 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005224 | 12/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 677

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005358 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005230 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005229 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005228 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005227 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005216 | 12/27/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005225 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005217 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005223 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005222 | 12/27/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005221 | 12/27/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005220 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005219 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005200 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005226 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005177 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005202 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005183 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005182 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005181 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005180 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005185 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005178 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005186 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005176 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005175 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005174 | 12/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 678

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005173 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005172 | 12/27/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005171 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005179 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005193 | 12/27/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005232 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005199 | 12/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005198 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005197 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005196 | 12/27/2022 | $174.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005184 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005194 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005201 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005192 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005191 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005190 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005189 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005188 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005187 | 12/27/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005195 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005531 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005356 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005517 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005518 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005519 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005520 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005521 | 12/27/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 679

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005522 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005523 | 12/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005524 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005525 | 12/27/2022 | $255.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005526 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005527 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005528 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005515 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005537 | 12/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005544 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005543 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005542 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005541 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005540 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005529 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005538 | 12/27/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005530 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005536 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005535 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005534 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005533 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005532 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005514 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005539 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005500 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005485 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005486 | 12/27/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005487 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005488 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005489 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005490 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005491 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005492 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005493 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005494 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005495 | 12/27/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005496 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005497 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005516 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005506 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005513 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005512 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005511 | 12/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005510 | 12/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005509 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005498 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005507 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005499 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005505 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005504 | 12/27/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005503 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005502 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005501 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005547 | 12/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 681

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005508 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005594 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005579 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005580 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005581 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005582 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005583 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005584 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005585 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005586 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005587 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005588 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005589 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005590 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005591 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005545 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005600 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999274 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005606 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005605 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005604 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005603 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005592 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005601 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005593 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005599 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005598 | 12/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005597 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005596 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005595 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005576 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005602 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005553 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005578 | 12/27/2022 | $105.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005559 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005558 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005557 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005556 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005561 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005554 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005562 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005552 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005551 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005550 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005549 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005548 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005482 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005555 | 12/27/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005569 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005546 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005575 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005574 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005573 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005572 | 12/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 683

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005560 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005570 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005577 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005568 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005567 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005566 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005565 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005564 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005563 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005571 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005406 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005391 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005392 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005393 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005394 | 12/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005395 | 12/27/2022 | $236.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005396 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005397 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005398 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005399 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005400 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005401 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005402 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005403 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005420 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005412 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005484 | 12/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005418 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005417 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005416 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005415 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005404 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005413 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005405 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005411 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005410 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005409 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005408 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005407 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005388 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005414 | 12/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005365 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005390 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005371 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005370 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005369 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005368 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005373 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005366 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005374 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005364 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005363 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005362 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005361 | 12/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 685

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005360 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005359 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005367 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005381 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005421 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005387 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005386 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005385 | 12/27/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005384 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005372 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005382 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005389 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005380 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005379 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005378 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005377 | 12/27/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005376 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005375 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005383 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005469 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005454 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005455 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005456 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005457 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005458 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005459 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005460 | 12/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 686

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005461 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005462 | 12/27/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005463 | 12/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005464 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005465 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005466 | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005419 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005475 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005106 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005481 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005480 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005479 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005478 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005467 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005476 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005468 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005474 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005473 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005472 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005471 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005470 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005451 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005477 | 12/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005428 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005453 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005434 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005433 | 12/27/2022 | $28.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 687

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005432 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005431 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005436 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005429 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005437 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005427 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005426 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005425 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005424 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005423 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005422 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005430 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005444 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005483 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005450 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005449 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005448 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005447 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005435 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005445 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005452 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005443 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005442 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005441 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005440 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005439 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005438 | 12/27/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005446 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999447 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000281 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999433 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999434 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999435 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999436 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999437 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999438 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999439 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999440 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999441 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999442 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999443 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999444 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999431 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999453 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999460 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999459 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999458 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999457 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999456 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999445 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999454 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999446 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999452 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999451 | 12/27/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999450 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999449 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999448 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999430 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999455 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999416 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999401 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999402 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999403 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999404 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999405 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999406 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999407 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999408 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999409 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999410 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999411 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999412 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999413 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999432 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999422 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999429 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999428 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999427 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999426 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999425 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999414 | 12/27/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 690

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999423 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999415 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999421 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999420 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999419 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999418 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999417 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999463 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999424 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000267 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999495 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999496 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999497 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000227 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000228 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000229 | 12/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000230 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000231 | 12/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000232 | 12/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000233 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000234 | 12/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000235 | 12/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000264 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999461 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000273 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005108 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000279 | 12/27/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 691

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000278 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000277 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000276 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000265 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000274 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000266 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000272 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000271 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000270 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000269 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000268 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999492 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000275 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999469 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999494 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999475 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999474 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999473 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999472 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999477 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999470 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999478 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999468 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999467 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999466 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999465 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999464 | 12/27/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999398 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999471 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999485 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999462 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999491 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999490 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999489 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999488 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999476 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999486 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999493 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999484 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999483 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999482 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999481 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999480 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999479 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999487 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999322 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999307 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999308 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999309 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999310 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999311 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999312 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999313 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999314 | 12/27/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999315 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999316 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999317 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999318 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999319 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999336 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999328 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999400 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999334 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999333 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999332 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999331 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999320 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999329 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999321 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999327 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999326 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999325 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999324 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999323 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999304 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999330 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999281 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999306 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999287 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999286 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999285 | 12/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 694

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999284 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999289 | 12/27/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999282 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999290 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999280 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999279 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999278 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999277 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999276 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999275 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999283 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999297 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999337 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999303 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999302 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999301 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999300 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999288 | 12/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999298 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999305 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999296 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999295 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999294 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999293 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999292 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999291 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999299 | 12/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 695

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999385 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999370 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999371 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999372 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999373 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999374 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999375 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999376 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999377 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999378 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999379 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999380 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999381 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999382 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999335 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999391 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000282 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999397 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999396 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999395 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999394 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999383 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999392 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999384 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999390 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999389 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999388 | 12/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 696

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999387 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999386 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999367 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999393 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999344 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999369 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999350 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999349 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999348 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999347 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999352 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999345 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999353 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999343 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999342 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999341 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999340 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999339 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999338 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999346 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999360 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999399 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999366 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999365 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999364 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999363 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999351 | 12/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 697

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999361 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999368 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999359 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999358 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999357 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999356 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999355 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999354 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875999362 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005029 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000280 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005015 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005016 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005017 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005018 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005019 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005020 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005021 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005022 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005023 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005024 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005025 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005026 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005013 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005035 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005042 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005041 | 12/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 698

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005040 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005039 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005038 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005027 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005036 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005028 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005034 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005033 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005032 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005031 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005030 | 12/27/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005012 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005037 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004498 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004483 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004484 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004485 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004486 | 12/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004487 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004488 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004489 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004490 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004491 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004492 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004493 | 12/27/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004494 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004495 | 12/27/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                          Exhibit A                                          P. 699

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005014 | 12/27/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004504 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005011 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005010 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005009 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005008 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004507 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004496 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004505 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004497 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004503 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004502 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004501 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004500 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004499 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005045 | 12/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004506 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005092 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005077 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005078 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005079 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005080 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005081 | 12/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005082 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005083 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005084 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005085 | 12/27/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 700

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005086 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005087 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005088 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005089 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005043 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005098 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005105 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005104 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005103 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005102 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005101 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005090 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005099 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005091 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005097 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005096 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005095 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005094 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005093 | 12/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005074 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005100 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005051 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005076 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005057 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005056 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005055 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005054 | 12/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 701

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005059 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005052 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005060 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005050 | 12/27/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005049 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005048 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005047 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005046 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004480 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005053 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005067 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005044 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005073 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005072 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005071 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005070 | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005058 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005068 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005075 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005066 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005065 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005064 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005063 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005062 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005061 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005069 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004404 | 12/27/2022 | $54.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 702

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004389 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004390 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004391 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004392 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004393 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004394 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004395 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004396 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004397 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004398 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004399 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004400 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004401 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004418 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004410 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004482 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004416 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004415 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004414 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004413 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004402 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004411 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004403 | 12/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004409 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004408 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004407 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004406 | 12/27/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004405 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000312 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004412 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000289 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876003278 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000295 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000294 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000293 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000292 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000297 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000290 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000298 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000288 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000287 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000286 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000285 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000284 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000283 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000291 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000305 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004419 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000311 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000310 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000309 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000308 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000296 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000306 | 12/27/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000313 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000304 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000303 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000302 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000301 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000300 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000299 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876000307 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004467 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004452 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004453 | 12/27/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004454 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004455 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004456 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004457 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004458 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004459 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004460 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004461 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004462 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004463 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004464 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004417 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004473 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005609 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004479 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004478 | 12/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 705

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004477 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004476 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004465 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004474 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004466 | 12/27/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004472 | 12/27/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004471 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004470 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004469 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004468 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004449 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004475 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004426 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004451 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004432 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004431 | 12/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004430 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004429 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004434 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004427 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004435 | 12/27/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004425 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004424 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004423 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004422 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004421 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004420 | 12/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004428 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004442 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004481 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004448 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004447 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004446 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004445 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004433 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004443 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004450 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004441 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004440 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004439 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004438 | 12/27/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004437 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004436 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876004444 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006284 | 12/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006361 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006270 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006271 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006272 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006273 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006274 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006275 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006276 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006277 | 12/27/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006278 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006279 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006280 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006281 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006268 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006290 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006297 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006296 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006295 | 12/27/2022 | $168.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006294 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006293 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006282 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006291 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006283 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006289 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006288 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006287 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006286 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006285 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006267 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006292 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006253 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006238 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006239 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006240 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006241 | 12/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006242 | 12/27/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006243 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006244 | 12/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006245 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006246 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006247 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006248 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006249 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006250 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006269 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006259 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006266 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006265 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006264 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006263 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006262 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006251 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006260 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006252 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006258 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006257 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006256 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006255 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006254 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006300 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006261 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006347 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006332 | 12/27/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006333 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006334 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006335 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006336 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006337 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006338 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006339 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006340 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006341 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006342 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006343 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006344 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006298 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006353 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006111 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006359 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006358 | 12/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006357 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006356 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006345 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006354 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006346 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006352 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006351 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006350 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006349 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006348 | 12/27/2022 | $165.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006329 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006355 | 12/27/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006306 | 12/27/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006331 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006312 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006311 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006310 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006309 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006314 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006307 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006315 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006305 | 12/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006304 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006303 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006302 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006301 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006235 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006308 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006322 | 12/27/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006299 | 12/27/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006328 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006327 | 12/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006326 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006325 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006313 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006323 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006330 | 12/27/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 711

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006321 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006320 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006319 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006318 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006317 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006316 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006324 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006159 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006144 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006145 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006146 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006147 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006148 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006149 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006150 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006151 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006152 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006153 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006154 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006155 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006156 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006173 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006165 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006237 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006171 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006170 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006169 | 12/27/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006168 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006157 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006166 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006158 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006164 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006163 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006162 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006161 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006160 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006141 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006167 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006118 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006143 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006124 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006123 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006122 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006121 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006126 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006119 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006127 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006117 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006116 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006115 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006114 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006113 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005607 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006120 | 12/27/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006134 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006174 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006140 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006139 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006138 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006137 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006125 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006135 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006142 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006133 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006132 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006131 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006130 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006129 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006128 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006136 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006222 | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006207 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006208 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006209 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006210 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006211 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006212 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006213 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006214 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006215 | 12/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006216 | 12/27/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006217 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006218 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006219 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006172 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006228 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006362 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006234 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006233 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006232 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006231 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006220 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006229 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006221 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006227 | 12/27/2022 | $98.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006226 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006225 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006224 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006223 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006204 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006230 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006181 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006206 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006187 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006186 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006185 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006184 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006189 | 12/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 715

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006182 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006190 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006180 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006179 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006178 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006177 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006176 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006175 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006183 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006197 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006236 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006203 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006202 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006201 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006200 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006188 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006198 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006205 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006196 | 12/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006195 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006194 | 12/27/2022 | $155.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006193 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006192 | 12/27/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006191 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006199 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006535 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006360 | 12/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 716

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006521 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006522 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006523 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006524 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006525 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006526 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006527 | 12/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006528 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006529 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006530 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006531 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006532 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006519 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006541 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006548 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006547 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006546 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006545 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006544 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006533 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006542 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006534 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006540 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006539 | 12/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006538 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006537 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006536 | 12/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 717

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006518 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006543 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006504 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006489 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006490 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006491 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006492 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006493 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006494 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006495 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006496 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006497 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006498 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006499 | 12/27/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006500 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006501 | 12/27/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006520 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006510 | 12/27/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006517 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006516 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006515 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006514 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006513 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006502 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006511 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006503 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006509 | 12/27/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 718

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006508 | 12/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006507 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006506 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006505 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006551 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006512 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006598 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006583 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006584 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006585 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006586 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006587 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006588 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006589 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006590 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006591 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006592 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006593 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006594 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006595 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006549 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006604 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006611 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006610 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006609 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006608 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006607 | 12/27/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006596 | 12/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006605 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006597 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006603 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006602 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006601 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006600 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006599 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006580 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006606 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006557 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006582 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006563 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006562 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006561 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006560 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006565 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006558 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006566 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006556 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006555 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006554 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006553 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006552 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006486 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006559 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006573 | 12/27/2022 | $25.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006550 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006579 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006578 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006577 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006576 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006564 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006574 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006581 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006572 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006571 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006570 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006569 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006568 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006567 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006575 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006410 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006395 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006396 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006397 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006398 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006399 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006400 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006401 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006402 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006403 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006404 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006405 | 12/27/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 721

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006406 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006407 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006424 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006416 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006488 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006422 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006421 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006420 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006419 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006408 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006417 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006409 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006415 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006414 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006413 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006412 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006411 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006392 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006418 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006369 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006394 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006375 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006374 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006373 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006372 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006377 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006370 | 12/27/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006378 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006368 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006367 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006366 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006365 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006364 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006363 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006371 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006385 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006425 | 12/27/2022 | $21.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006391 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006390 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006389 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006388 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006376 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006386 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006393 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006384 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006383 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006382 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006381 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006380 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006379 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006387 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006473 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006458 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006459 | 12/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 723

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006460 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006461 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006462 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006463 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006464 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006465 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006466 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006467 | 12/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006468 | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006469 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006470 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006423 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006479 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006110 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006485 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006484 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006483 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006482 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006471 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006480 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006472 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006478 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006477 | 12/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006476 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006475 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006474 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006455 | 12/27/2022 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006481 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006432 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006457 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006438 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006437 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006436 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006435 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006440 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006433 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006441 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006431 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006430 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006429 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006428 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006427 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006426 | 12/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006434 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006448 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006487 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006454 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006453 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006452 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006451 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006439 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006449 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006456 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006447 | 12/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 725

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006446 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006445 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006444 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006443 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006442 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006450 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005782 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005859 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005768 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005769 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005770 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005771 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005772 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005773 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005774 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005775 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005776 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005777 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005778 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005779 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005766 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005788 | 12/27/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005795 | 12/27/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005794 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005793 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005792 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005791 | 12/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 726

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005780 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005789 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005781 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005787 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005786 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005785 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005784 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005783 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005765 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005790 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005751 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005736 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005737 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005738 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005739 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005740 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005741 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005742 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005743 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005744 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005745 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005746 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005747 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005748 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005767 | 12/27/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005757 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005764 | 12/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005763 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005762 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005761 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005760 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005749 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005758 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005750 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005756 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005755 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005754 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005753 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005752 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005798 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005759 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005845 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005830 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005831 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005832 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005833 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005834 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005835 | 12/27/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005836 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005837 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005838 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005839 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005840 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005841 | 12/27/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005842 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005796 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005851 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006112 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005857 | 12/27/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005856 | 12/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005855 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005854 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005843 | 12/27/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005852 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005844 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005850 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005849 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005848 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005847 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005846 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005827 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005853 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005804 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005829 | 12/27/2022 | $198.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005810 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005809 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005808 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005807 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005812 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005805 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005813 | 12/27/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005803 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005802 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005801 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005800 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005799 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005733 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005806 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005820 | 12/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005797 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005826 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005825 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005824 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005823 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005811 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005821 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005828 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005819 | 12/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005818 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005817 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005816 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005815 | 12/27/2022 | $191.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005814 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005822 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005657 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005642 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005643 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005644 | 12/27/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 730

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005645 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005646 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005647 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005648 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005649 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005650 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005651 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005652 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005653 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005654 | 12/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005671 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005663 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005735 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005669 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005668 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005667 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005666 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005655 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005664 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005656 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005662 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005661 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005660 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005659 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005658 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005639 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005665 | 12/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 731

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005616 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005641 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005622 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005621 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005620 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005619 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005624 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005617 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005625 | 12/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005615 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005614 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005613 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005612 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005611 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005610 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005618 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005632 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005672 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005638 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005637 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005636 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005635 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005623 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005633 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005640 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005631 | 12/27/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005630 | 12/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005629 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005628 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005627 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005626 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005634 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005720 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005705 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005706 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005707 | 12/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005708 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005709 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005710 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005711 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005712 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005713 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005714 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005715 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005716 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005717 | 12/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005670 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005726 | 12/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005860 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005732 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005731 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005730 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005729 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005718 | 12/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 733

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005727 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005719 | 12/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005725 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005724 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005723 | 12/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005722 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005721 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005702 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005728 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005679 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005704 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005685 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005684 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005683 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005682 | 12/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005687 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005680 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005688 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005678 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005677 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005676 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005675 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005674 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005673 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005681 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005695 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005734 | 12/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 734

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005701 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005700 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005699 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005698 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005686 | 12/27/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005696 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005703 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005694 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005693 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005692 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005691 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005690 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005689 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005697 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006033 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005858 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006019 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006020 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006021 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006022 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006023 | 12/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006024 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006025 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006026 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006027 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006028 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006029 | 12/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 735

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006030 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006017 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006039 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006046 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006045 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006044 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006043 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006042 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006031 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006040 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006032 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006038 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006037 | 12/27/2022 | $146.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006036 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006035 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006034 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006016 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006041 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006002 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005987 | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005988 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005989 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005990 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005991 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005992 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005993 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005994 | 12/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 736

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005995 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005996 | 12/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005997 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005998 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005999 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006018 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006008 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006015 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006014 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006013 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006012 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006011 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006000 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006009 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006001 | 12/27/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006007 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006006 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006005 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006004 | 12/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006003 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006049 | 12/27/2022 | $155.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006010 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006096 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006081 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006082 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006083 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006084 | 12/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 737

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006085 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006086 | 12/27/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006087 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006088 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006089 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006090 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006091 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006092 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006093 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006047 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006102 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006109 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006108 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006107 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006106 | 12/27/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006105 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006094 | 12/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006103 | 12/27/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006095 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006101 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006100 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006099 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006098 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006097 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006078 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006104 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006055 | 12/27/2022 | $8.85 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 738

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006080 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006061 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006060 | 12/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006059 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006058 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006063 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006056 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006064 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006054 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006053 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006052 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006051 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006050 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005984 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006057 | 12/27/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006071 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006048 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006077 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006076 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006075 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006074 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006062 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006072 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006079 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006070 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006069 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006068 | 12/27/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 739

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006067 | 12/27/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006066 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006065 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006073 | 12/27/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005908 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005893 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005894 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005895 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005896 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005897 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005898 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005899 | 12/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005900 | 12/27/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005901 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005902 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005903 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005904 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005905 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005922 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005914 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005986 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005920 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005919 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005918 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005917 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005906 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005915 | 12/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 740

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005907 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005913 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005912 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005911 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005910 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005909 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005890 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005916 | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005867 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005892 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005873 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005872 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005871 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005870 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005875 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005868 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005876 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005866 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005865 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005864 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005863 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005862 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005861 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005869 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005883 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005923 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005889 | 12/27/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 741

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005888 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005887 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005886 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005874 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005884 | 12/27/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005891 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005882 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005881 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005880 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005879 | 12/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005878 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005877 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005885 | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005971 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005956 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005957 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005958 | 12/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005959 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005960 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005961 | 12/27/2022 | $32.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005962 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005963 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005964 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005965 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005966 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005967 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005968 | 12/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 742

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005921 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005977 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006612 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005983 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005982 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005981 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005980 | 12/27/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005969 | 12/27/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005978 | 12/27/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005970 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005976 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005975 | 12/27/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005974 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005973 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005972 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005953 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005979 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005930 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005955 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005936 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005935 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005934 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005933 | 12/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005938 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005931 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005939 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005929 | 12/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 743

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005928 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005927 | 12/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005926 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005925 | 12/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005924 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005932 | 12/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005946 | 12/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005985 | 12/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005952 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005951 | 12/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005950 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005949 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005937 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005947 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005954 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005945 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005944 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005943 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005942 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005941 | 12/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005940 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876005948 | 12/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008176 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008129 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008162 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008163 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008164 | 12/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008165 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008166 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008167 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008168 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008169 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008170 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008171 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008172 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008173 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008160 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008182 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008189 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008188 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008187 | 12/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008186 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008185 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008174 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008183 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008175 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008181 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008180 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008179 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008178 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008177 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008159 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008184 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008145 | 12/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 745

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545719RP | 10/31/2022 | $422.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008131 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008132 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008133 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008134 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008135 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008136 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008137 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008138 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008139 | 12/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008140 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008141 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008142 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008161 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008151 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008158 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008157 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008156 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008155 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008154 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008143 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008152 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008144 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008150 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008149 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008148 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008147 | 12/28/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 746

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008146 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008192 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008153 | 12/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008239 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008224 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008225 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008226 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008227 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008228 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008229 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008230 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008231 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008232 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008233 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008234 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008235 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008236 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008190 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008245 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008252 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008251 | 12/28/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008250 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008249 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008248 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008237 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008246 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008238 | 12/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 747

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008244 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008243 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008242 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008241 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008240 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008221 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008247 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008198 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008223 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008204 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008203 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008202 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008201 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008206 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008199 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008207 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008197 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008196 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008195 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008194 | 12/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008193 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008128 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008200 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008214 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008191 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008220 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008219 | 12/28/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 748

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008218 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008217 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008205 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008215 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008222 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008213 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008212 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008211 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008210 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008209 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008208 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008216 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875563084RP | 11/3/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008130 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875550659RP | 11/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875550691RP | 11/1/2022 | $351.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875552465RP | 11/1/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875557328RP | 11/3/2022 | $461.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875557343RP | 11/3/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875557346RP | 11/3/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875557496RP | 11/3/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875557499M1 | 11/3/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875559016M1 | 11/3/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875559801RP | 11/3/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875559834RP | 11/3/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875559837RP | 11/3/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875550637RP | 11/1/2022 | $149.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 749

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875571014RP | 11/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876003333 | 12/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876003332 | 12/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876003331 | 12/28/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876003330 | 12/28/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876002431 | 12/28/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875559840RP | 11/3/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876002429 | 12/28/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875563083RP | 11/3/2022 | $228.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875564616RP | 11/3/2022 | $97.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875564613RP | 11/3/2022 | $156.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875564596 | 11/3/2022 | $635.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875563099RP | 11/3/2022 | $345.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875563098RP | 11/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545784RP | 10/31/2022 | $339.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876002430 | 12/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545744RP | 10/31/2022 | $1,631.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008671 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545722RP | 10/31/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545724RP | 10/31/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545725RP | 10/31/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545728RP | 10/31/2022 | $1,391.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545729RP | 10/31/2022 | $611.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545733RP | 10/31/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545734RP | 10/31/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545736RP | 10/31/2022 | $597.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545737RP | 10/31/2022 | $80.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 750

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545738RP | 10/31/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545739RP | 10/31/2022 | $1,475.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545740RP | 10/31/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875550646RP | 11/1/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545757RP | 10/31/2022 | $1,174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545778RP | 10/31/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545765RP | 10/31/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545764RP | 10/31/2022 | $1,083.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545763RP | 10/31/2022 | $819.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545761RP | 10/31/2022 | $1,241.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545741RP | 10/31/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545758RP | 10/31/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545742RP | 10/31/2022 | $292.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545755RP | 10/31/2022 | $1,657.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545753RP | 10/31/2022 | $452.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545752RP | 10/31/2022 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545750RP | 10/31/2022 | $799.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545746RP | 10/31/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876003336 | 12/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545760RP | 10/31/2022 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008114 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008099 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008100 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008101 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008102 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008103 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008104 | 12/28/2022 | $185.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 751

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008105 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008106 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008107 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008108 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008109 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008110 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008111 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876003334 | 12/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008120 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008127 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008126 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008125 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008124 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008123 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008112 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008121 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008113 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008119 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008118 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008117 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008116 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008115 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008096 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008122 | 12/28/2022 | $256.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008073 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008098 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008079 | 12/28/2022 | $30.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008078 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008077 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008076 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008081 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008074 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008082 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008072 | 12/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008071 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008070 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008069 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876003337 | 12/28/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008255 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008075 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008089 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876003335 | 12/28/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008095 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008094 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008093 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008092 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008080 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008090 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008097 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008088 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008087 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008086 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008085 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008084 | 12/28/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008083 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008091 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008594 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008253 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008580 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008581 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008582 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008583 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008584 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008585 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008586 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008587 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008588 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008589 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008590 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008591 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008578 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008600 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008607 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008606 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008605 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008604 | 12/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008603 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008592 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008601 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008593 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008599 | 12/28/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 754

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008598 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008597 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008596 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008595 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008577 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008602 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008563 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008548 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008549 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008550 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008551 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008552 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008553 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008554 | 12/28/2022 | $155.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008555 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008556 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008557 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008558 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008559 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008560 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008579 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008569 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008576 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008575 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008574 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008573 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008572 | 12/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 755

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008561 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008570 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008562 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008568 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008567 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008566 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008565 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008564 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008610 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008571 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008657 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008642 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008643 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008644 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008645 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008646 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008647 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008648 | 12/28/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008649 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008650 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008651 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008652 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008653 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008654 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008608 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008663 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006613 | 12/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 756

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008669 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008668 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008667 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008666 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008655 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008664 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008656 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008662 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008661 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008660 | 12/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008659 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008658 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008639 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008665 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008616 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008641 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008622 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008621 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008620 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008619 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008624 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008617 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008625 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008615 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008614 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008613 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008612 | 12/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 757

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008611 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008545 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008618 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008632 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008609 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008638 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008637 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008636 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008635 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008623 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008633 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008640 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008631 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008630 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008629 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008628 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008627 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008626 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008634 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008302 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008287 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008288 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008289 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008290 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008291 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008292 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008293 | 12/28/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 758

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008294 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008295 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008296 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008297 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008298 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008299 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008316 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008308 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008547 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008314 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008313 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008312 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008311 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008300 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008309 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008301 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008307 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008306 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008305 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008304 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008303 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008284 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008310 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008261 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008286 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008267 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008266 | 12/28/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008265 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008264 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008269 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008262 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008270 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008260 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008259 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008258 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008257 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008256 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545717RP | 10/31/2022 | $1,293.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008263 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008277 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008317 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008283 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008282 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008281 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008280 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008268 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008278 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008285 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008276 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008275 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008274 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008273 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008272 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008271 | 12/28/2022 | $19.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008279 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008365 | 12/28/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008350 | 12/28/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008351 | 12/28/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008352 | 12/28/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008353 | 12/28/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008354 | 12/28/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008355 | 12/28/2022 | $15.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008356 | 12/28/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008357 | 12/28/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008358 | 12/28/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008359 | 12/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008360 | 12/28/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008361 | 12/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008362 | 12/28/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008315 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008371 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008254 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008544 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008543 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008542 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008541 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008363 | 12/28/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008372 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008364 | 12/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008370 | 12/28/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008369 | 12/28/2022 | $24.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008368 | 12/28/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008367 | 12/28/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008366 | 12/28/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008347 | 12/28/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008373 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008324 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008349 | 12/28/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008330 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008329 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008328 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008327 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008332 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008325 | 12/28/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008333 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008323 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008322 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008321 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008320 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008319 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008318 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008326 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008340 | 12/28/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008546 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008346 | 12/28/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008345 | 12/28/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008344 | 12/28/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008343 | 12/28/2022 | $24.40 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 762

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008331 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008341 | 12/28/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008348 | 12/28/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008339 | 12/28/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008338 | 12/28/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008337 | 12/28/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008336 | 12/28/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008335 | 12/28/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008334 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008342 | 12/28/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259432R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256443R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258707R | 12/12/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258734R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258882R | 12/12/2022 | $10.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258935R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258941R | 12/12/2022 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259020R | 12/12/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259038R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259153R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259169R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259198R | 12/12/2022 | $17.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259217R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259247R | 12/12/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258639R | 12/12/2022 | $11.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259747R | 12/12/2022 | $8.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260195R | 12/12/2022 | $7.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260178R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260026R | 12/12/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259903R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259846R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259337R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259797R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259423R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259677R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259513R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259510R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259473R | 12/12/2022 | $8.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259460R | 12/12/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258527R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93259825R | 12/12/2022 | $11.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93257993R | 12/12/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545721RP | 10/31/2022 | $637.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256687R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256771R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256851R | 12/12/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256908R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256929R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256960R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93257027R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93257259R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93257344R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93257389R | 12/13/2022 | $7.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93257536R | 12/12/2022 | $12.98 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 764

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93257605R | 12/12/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258656R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258212R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258452R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258449R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258393R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258336R | 12/12/2022 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258334R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93257862R | 12/12/2022 | $7.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258237R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93257935R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258079R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258074R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258071R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258052R | 12/12/2022 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258028R | 12/12/2022 | $11.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260425R | 12/12/2022 | $8.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93258303R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93262638R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261506R | 12/12/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261508R | 12/12/2022 | $11.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261549R | 12/12/2022 | $9.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261600R | 12/12/2022 | $10.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261625R | 12/12/2022 | $10.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261676R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261680R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261712R | 12/12/2022 | $7.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261721R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261974R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261989R | 12/12/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93262039R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93262319R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260288R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263264R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263783R | 12/13/2022 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263762R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263725R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263590R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263424R | 12/12/2022 | $11.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93262428R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263305R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93262470R | 12/12/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263041R | 12/13/2022 | $11.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93262814R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93262753R | 12/12/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93262699R | 12/12/2022 | $9.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93262661R | 12/12/2022 | $9.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261456R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263407R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260795R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261498R | 12/12/2022 | $9.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260913R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260854R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260849R | 12/12/2022 | $7.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260838R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261064R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260822R | 12/13/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261177R | 12/12/2022 | $8.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260789R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260747R | 12/12/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260729R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260603R | 12/12/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260583R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256257R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260824R | 12/12/2022 | $10.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261327R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93260346R | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261438R | 12/12/2022 | $13.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261434R | 12/12/2022 | $11.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261390R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261381R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261032R | 12/12/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261358R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261470R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261312R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261308R | 12/12/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261248R | 12/12/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261206R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261185R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261184R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93261373R | 12/12/2022 | $11.09 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 767

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93249783R | 12/13/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256526R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93241918R | 12/12/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93242141R | 12/12/2022 | $7.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93242145R | 12/12/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93243086R | 12/12/2022 | $7.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93243519R | 12/12/2022 | $7.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93243542R | 12/13/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93244554R | 12/13/2022 | $7.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93245076R | 12/13/2022 | $12.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93245333R | 12/13/2022 | $8.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93247146R | 12/12/2022 | $13.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93248084R | 12/12/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93248795R | 12/12/2022 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93240345R | 12/13/2022 | $7.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252364R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252618R | 12/12/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252558R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252529R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252516R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252505R | 12/12/2022 | $8.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93248830R | 12/12/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252395R | 12/12/2022 | $8.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93249249R | 12/13/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93251896R | 12/12/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93250844R | 12/13/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93250755R | 12/13/2022 | $7.48 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 768

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93249868R | 12/12/2022 | $13.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93249820R | 12/13/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93238429R | 12/13/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252410R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93219124R | 12/13/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006614 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006615 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006616 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006617 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9876006618 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | ASN2102825RP | 8/24/2022 | $9,160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | LS48133977RP | 7/29/2022 | $6,309.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | O/A:822957 | | $181.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93105376R | 12/12/2022 | $10.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93105463R | 12/12/2022 | $8.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93105752R | 12/12/2022 | $12.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93198184R | 12/12/2022 | $10.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93203994R | 12/12/2022 | $7.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93240959R | 12/13/2022 | $7.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93228689R | 12/13/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93237161R | 12/13/2022 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93236952R | 12/13/2022 | $31.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93236939R | 12/13/2022 | $30.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93236894R | 12/13/2022 | $15.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93236859R | 12/13/2022 | $15.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93210781R | 12/13/2022 | $7.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93229425R | 12/12/2022 | $7.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 769

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93217106R | 12/13/2022 | $30.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93228374R | 12/13/2022 | $10.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93228266R | 12/13/2022 | $10.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93227724R | 12/12/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93227675R | 12/12/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93226401R | 12/12/2022 | $8.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252803R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93231263R | 12/13/2022 | $10.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255640R | 12/12/2022 | $10.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254500R | 12/12/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254511R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254538R | 12/12/2022 | $12.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254632R | 12/12/2022 | $11.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254657R | 12/12/2022 | $12.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254819R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254915R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254998R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255003R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255342R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255364R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255368R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255394R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252646R | 12/12/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255787R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256221R | 12/12/2022 | $19.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256196R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256156R | 12/12/2022 | $9.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256131R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256064R | 12/12/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255513R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255835R | 12/12/2022 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255593R | 12/12/2022 | $11.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255785R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255766R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255741R | 12/12/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255689R | 12/12/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93255681R | 12/12/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254384R | 12/12/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93256029R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253189R | 12/12/2022 | $12.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254478R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253398R | 12/12/2022 | $21.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253395R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253381R | 12/12/2022 | $11.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253320R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253528R | 12/12/2022 | $12.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253210R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253590R | 12/12/2022 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253146R | 12/12/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252974R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252871R | 12/12/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252844R | 12/12/2022 | $7.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252835R | 12/12/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263877R | 12/12/2022 | $7.46 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 771

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253318R | 12/12/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253859R | 12/12/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93252713R | 12/12/2022 | $13.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254327R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254179R | 12/12/2022 | $10.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254109R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254014R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253427R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253886R | 12/12/2022 | $15.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93254395R | 12/12/2022 | $7.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253817R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253655R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253648R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253628R | 12/12/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253624R | 12/12/2022 | $11.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253620R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93253923R | 12/12/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279042R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263792R | 12/12/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277158R | 12/13/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277375R | 12/13/2022 | $7.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277395R | 12/13/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277437R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277441R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277512R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277676R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277758R | 12/13/2022 | $9.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277786R | 12/13/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277883R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93278051R | 12/13/2022 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93278108R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277127R | 12/13/2022 | $11.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279180R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279716R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279715R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279672R | 12/13/2022 | $7.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279669R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279614R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93278435R | 12/13/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279216R | 12/13/2022 | $9.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93278476R | 12/13/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279164R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279162R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279157R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279155R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279146R | 12/13/2022 | $8.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277041R | 12/13/2022 | $8.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279473R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93275404R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273956R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274094R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274125R | 12/13/2022 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274170R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274275R | 12/13/2022 | $7.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274328R | 12/13/2022 | $7.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274440R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274461R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274472R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274542R | 12/13/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274602R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274772R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93274891R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277144R | 12/13/2022 | $17.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93276258R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93277004R | 12/13/2022 | $8.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93276950R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93276925R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93276708R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93276660R | 12/13/2022 | $10.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93275189R | 12/13/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93276388R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93275222R | 12/13/2022 | $3.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93276023R | 12/13/2022 | $8.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93275543R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93275542R | 12/13/2022 | $8.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93275495R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93275477R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279721R | 12/13/2022 | $9.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93276552R | 12/13/2022 | $8.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537330RP | 10/31/2022 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875534933RP | 10/31/2022 | $514.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 774

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875535909RP | 10/31/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875535941RP | 10/31/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875535960RP | 10/31/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875535986RP | 10/31/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875535987RP | 10/31/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537191RP | 10/31/2022 | $1,025.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537197RP | 10/31/2022 | $493.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537263RP | 10/31/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537280RP | 10/31/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537295RP | 10/31/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537298RP | 10/31/2022 | $223.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537323RP | 10/31/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279717R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537364RP | 10/31/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545716RP | 10/31/2022 | $533.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545715RP | 10/31/2022 | $812.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545710RP | 10/31/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875545708RP | 10/31/2022 | $338.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875540882RP | 10/31/2022 | $422.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537325RP | 10/31/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537627RP | 10/31/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537329RP | 10/31/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537357RP | 10/31/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537351RP | 10/31/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537349RP | 10/31/2022 | $613.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537345RP | 10/31/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875537331RP | 10/31/2022 | $388.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 775

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875534735RP | 10/31/2022 | $751.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875540854RP | 10/31/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875470388RP | 10/20/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875534804RP | 10/31/2022 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875515883M1 | 10/26/2022 | $291.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875510763M1 | 10/26/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875505000M1 | 10/25/2022 | $170.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875504991M1 | 10/25/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875517124RP | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875470433RP | 10/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875523410RP | 10/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875464598 | 10/20/2022 | $1,657.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875453657RP | 10/18/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875440690 | 10/17/2022 | $1,267.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875398093 | 10/7/2022 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279728R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273868R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875480627RP | 10/21/2022 | $884.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875531788RP | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93279718R | 12/13/2022 | $7.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875534728RP | 10/31/2022 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875533129RP | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875532752RP | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875532748RP | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875515894M1 | 10/26/2022 | $680.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875531842 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875534793RP | 10/31/2022 | $890.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 776

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875531733RP | 10/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875531699M2 | 10/29/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875531699M1 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875531684RP | 10/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875529667RP | 10/29/2022 | $549.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875523419RP | 10/28/2022 | $388.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9875531898RP | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267514R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93266215R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93266253R | 12/12/2022 | $7.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93266512R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93266606R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93266829R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93266884R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267163R | 12/13/2022 | $10.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267199R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267277R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267325R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267337R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267363R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267368R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93268880R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267949R | 12/13/2022 | $9.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273896R | 12/13/2022 | $21.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93268578R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93268542R | 12/13/2022 | $12.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93268158R | 12/13/2022 | $9.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 777

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93268136R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267369R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93268089R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267434R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267923R | 12/13/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267834R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267787R | 12/13/2022 | $20.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267761R | 12/13/2022 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93267622R | 12/13/2022 | $24.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265979R | 12/13/2022 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93268103R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264373R | 12/12/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93266022R | 12/12/2022 | $12.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264689R | 12/12/2022 | $15.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264616R | 12/12/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264491R | 12/12/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264458R | 12/12/2022 | $9.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264844R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264375R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264930R | 12/12/2022 | $7.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264229R | 12/12/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264188R | 12/12/2022 | $10.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264152R | 12/12/2022 | $11.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264151R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263946R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008672 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264408R | 12/13/2022 | $7.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265588R | 12/12/2022 | $13.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93268956R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265970R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265911R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265821R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265750R | 12/12/2022 | $9.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93264787R | 12/12/2022 | $15.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265618R | 12/12/2022 | $8.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265982R | 12/12/2022 | $7.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265576R | 12/12/2022 | $7.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265437R | 12/12/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265430R | 12/12/2022 | $15.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265317R | 12/12/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265105R | 12/12/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265066R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93265732R | 12/12/2022 | $11.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273092R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271213R | 12/13/2022 | $8.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271366R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271375R | 12/13/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271466R | 12/13/2022 | $9.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271516R | 12/13/2022 | $9.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271562R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271718R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271810R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271956R | 12/13/2022 | $8.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93272085R | 12/13/2022 | $7.84 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 779

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93272327R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93272612R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93272640R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93268709R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273456R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93263861R | 12/12/2022 | $1.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273741R | 12/13/2022 | $9.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273729R | 12/13/2022 | $8.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273715R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273688R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273019R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273643R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273042R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273333R | 12/13/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273288R | 12/13/2022 | $11.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273231R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273204R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273201R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271052R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273662R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269692R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271170R | 12/13/2022 | $21.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269907R | 12/13/2022 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269905R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269904R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269901R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270303R | 12/13/2022 | $7.84 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 780

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269693R | 12/13/2022 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270344R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269527R | 12/13/2022 | $7.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269467R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269282R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269248R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269084R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269050R | 12/13/2022 | $11.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269833R | 12/13/2022 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270691R | 12/13/2022 | $11.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93273894R | 12/13/2022 | $16.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270974R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270956R | 12/13/2022 | $16.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270928R | 12/13/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270894R | 12/13/2022 | $7.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93269981R | 12/13/2022 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270719R | 12/13/2022 | $8.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93271073R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270652R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270649R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270624R | 12/13/2022 | $8.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270562R | 12/13/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270515R | 12/13/2022 | $9.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270496R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | RTV93270827R | 12/13/2022 | $7.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012652 | 12/28/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012605 | 12/28/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 781

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012638 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012639 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012640 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012641 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012642 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012643 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012644 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012645 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012646 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012647 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012648 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012649 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012636 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012658 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012665 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012664 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012663 | 12/28/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012662 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012661 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012650 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012659 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012651 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012657 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012656 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012655 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012654 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012653 | 12/28/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012635 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012660 | 12/28/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012621 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011987 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012607 | 12/28/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012608 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012609 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012610 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012611 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012612 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012613 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012614 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012615 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012616 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012617 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012618 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012637 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012627 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012634 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012633 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012632 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012631 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012630 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012619 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012628 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012620 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012626 | 12/28/2022 | $30.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012625 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012624 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012623 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012622 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012668 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012629 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012715 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012700 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012701 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012702 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012703 | 12/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012704 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012705 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012706 | 12/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012707 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012708 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012709 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012710 | 12/28/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012711 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012712 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012666 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012721 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012728 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012727 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012726 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012725 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012724 | 12/28/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012713 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012722 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012714 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012720 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012719 | 12/28/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012718 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012717 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012716 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012697 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012723 | 12/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012674 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012699 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012680 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012679 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012678 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012677 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012682 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012675 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012683 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012673 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012672 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012671 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012670 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012669 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012604 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012676 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012690 | 12/28/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012667 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012696 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012695 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012694 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012693 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012681 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012691 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012698 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012689 | 12/28/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012688 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012687 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012686 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012685 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012684 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012692 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012527 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012606 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012513 | 12/28/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012514 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012515 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012516 | 12/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012517 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012518 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012519 | 12/28/2022 | $45.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012520 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012521 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012522 | 12/28/2022 | $43.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012523 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012524 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012511 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012533 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012540 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012539 | 12/28/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012538 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012537 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012536 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012525 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012534 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012526 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012532 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012531 | 12/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012530 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012529 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012528 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012510 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012535 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012003 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008670 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011989 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011990 | 12/28/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011991 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011992 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011993 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011994 | 12/28/2022 | $34.79 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 787

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011995 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011996 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011997 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011998 | 12/28/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011999 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012000 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012512 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012217 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012509 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012508 | 12/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012222 | 12/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012221 | 12/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012220 | 12/28/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012001 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012218 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012002 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012216 | 12/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012007 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012006 | 12/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012005 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012004 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012543 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012219 | 12/28/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012590 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012575 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012576 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012577 | 12/28/2022 | $168.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012578 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012579 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012580 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012581 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012582 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012583 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012584 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012585 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012586 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012587 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012541 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012596 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012603 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012602 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012601 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012600 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012599 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012588 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012597 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012589 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012595 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012594 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012593 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012592 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012591 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012572 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012598 | 12/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024    Exhibit A    P. 789

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012549 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012574 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012555 | 12/28/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012554 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012553 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012552 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012557 | 12/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012550 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012558 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012548 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012547 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012546 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012545 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012544 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012731 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012551 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012565 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012542 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012571 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012570 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012569 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012568 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012556 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012566 | 12/28/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012573 | 12/28/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012564 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012563 | 12/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012562 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012561 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012560 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012559 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012567 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012903 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012729 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012889 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012890 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012891 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012892 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012893 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012894 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012895 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012896 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012897 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012898 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012899 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012900 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012887 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012909 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012916 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012915 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012914 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012913 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012912 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012901 | 12/28/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 791

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012910 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012902 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012908 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012907 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012906 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012905 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012904 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012886 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012911 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012872 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012857 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012858 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012859 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012860 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012861 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012862 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012863 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012864 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012865 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012866 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012867 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012868 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012869 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012888 | 12/28/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012878 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012885 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012884 | 12/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 792

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012883 | 12/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012882 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012881 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012870 | 12/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012879 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012871 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012877 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012876 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012875 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012874 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012873 | 12/28/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012919 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012880 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012966 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012951 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012952 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012953 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012954 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012955 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012956 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012957 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012958 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012959 | 12/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012960 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012961 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012962 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012963 | 12/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 793

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012917 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012972 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012979 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012978 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012977 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012976 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012975 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012964 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012973 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012965 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012971 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012970 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012969 | 12/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012968 | 12/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012967 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012948 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012974 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012925 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012950 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012931 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012930 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012929 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012928 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012933 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012926 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012934 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012924 | 12/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 794

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012923 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012922 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012921 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012920 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012854 | 12/28/2022 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012927 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012941 | 12/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012918 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012947 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012946 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012945 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012944 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012932 | 12/28/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012942 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012949 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012940 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012939 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012938 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012937 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012936 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012935 | 12/28/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012943 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012778 | 12/28/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012763 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012764 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012765 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012766 | 12/28/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012767 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012768 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012769 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012770 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012771 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012772 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012773 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012774 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012775 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012792 | 12/28/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012784 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012856 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012790 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012789 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012788 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012787 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012776 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012785 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012777 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012783 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012782 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012781 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012780 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012779 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012760 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012786 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012737 | 12/28/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 796

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012762 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012743 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012742 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012741 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012740 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012745 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012738 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012746 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012736 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012735 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012734 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012733 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012732 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011986 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012739 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012753 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012793 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012759 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012758 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012757 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012756 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012744 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012754 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012761 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012752 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012751 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012750 | 12/28/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012749 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012748 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012747 | 12/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012755 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012841 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012826 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012827 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012828 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012829 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012830 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012831 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012832 | 12/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012833 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012834 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012835 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012836 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012837 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012838 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012791 | 12/28/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012847 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012730 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012853 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012852 | 12/28/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012851 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012850 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012839 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012848 | 12/28/2022 | $20.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 798

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012840 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012846 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012845 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012844 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012843 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012842 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012823 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012849 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012800 | 12/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012825 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012806 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012805 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012804 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012803 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012808 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012801 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012809 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012799 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012798 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012797 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012796 | 12/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012795 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012794 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012802 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012816 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012855 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012822 | 12/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 799

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012821 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012820 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012819 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012807 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012817 | 12/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012824 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012815 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012814 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012813 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012812 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012811 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012810 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012818 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008844 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008797 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008830 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008831 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008832 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008833 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008834 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008835 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008836 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008837 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008838 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008839 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008840 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008841 | 12/28/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008828 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008850 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008857 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008856 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008855 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008854 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008853 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008842 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008851 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008843 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008849 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008848 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008847 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008846 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008845 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008827 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008852 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008813 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011988 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008799 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008800 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008801 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008802 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008803 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008804 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008805 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008806 | 12/28/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 801

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008807 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008808 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008809 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008810 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008829 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008819 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008826 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008825 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008824 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008823 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008822 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008811 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008820 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008812 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008818 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008817 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008816 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008815 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008814 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008860 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008821 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008907 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008892 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008893 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008894 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008895 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008896 | 12/28/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008897 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008898 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008899 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008900 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008901 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008902 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008903 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008904 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008858 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008913 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008920 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008919 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008918 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008917 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008916 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008905 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008914 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008906 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008912 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008911 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008910 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008909 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008908 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008889 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008915 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008866 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008891 | 12/28/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 803

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008872 | 12/28/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008871 | 12/28/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008870 | 12/28/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008869 | 12/28/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008874 | 12/28/2022 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008867 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008875 | 12/28/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008865 | 12/28/2022 | $78.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008864 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008863 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008862 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008861 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008796 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008868 | 12/28/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008882 | 12/28/2022 | $60.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008859 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008888 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008887 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008886 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008885 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008873 | 12/28/2022 | $152.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008883 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008890 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008881 | 12/28/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008880 | 12/28/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008879 | 12/28/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008878 | 12/28/2022 | $24.23 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 804

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008877 | 12/28/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008876 | 12/28/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008884 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008719 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008798 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008705 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008706 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008707 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008708 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008709 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008710 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008711 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008712 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008713 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008714 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008715 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008716 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008703 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008725 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008732 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008731 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008730 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008729 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008728 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008717 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008726 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008718 | 12/28/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008724 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008723 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008722 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008721 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008720 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008702 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008727 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008688 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008673 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008674 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008675 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008676 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008677 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008678 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008679 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008680 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008681 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008682 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008683 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008684 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008685 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008704 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008694 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008701 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008700 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008699 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008698 | 12/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 806

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008697 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008686 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008695 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008687 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008693 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008692 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008691 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008690 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008689 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008735 | 12/28/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008696 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008782 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008767 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008768 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008769 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008770 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008771 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008772 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008773 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008774 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008775 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008776 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008777 | 12/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008778 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008779 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008733 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008788 | 12/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 807

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008795 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008794 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008793 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008792 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008791 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008780 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008789 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008781 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008787 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008786 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008785 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008784 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008783 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008764 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008790 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008741 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008766 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008747 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008746 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008745 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008744 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008749 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008742 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008750 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008740 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008739 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008738 | 12/28/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 808

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008737 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008736 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008923 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008743 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008757 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008734 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008763 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008762 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008761 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008760 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008748 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008758 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008765 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008756 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008755 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008754 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008753 | 12/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008752 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008751 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008759 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010044 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008921 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010030 | 12/28/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010031 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010032 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010033 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010034 | 12/28/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 809

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010035 | 12/28/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010036 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010037 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010038 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010039 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010040 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010041 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010028 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010050 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011687 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011686 | 12/28/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011685 | 12/28/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011684 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011683 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010042 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010051 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010043 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010049 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010048 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010047 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010046 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010045 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010027 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011682 | 12/28/2022 | $31.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010013 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009362 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009363 | 12/28/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 810

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009364 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009365 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009366 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009367 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009368 | 12/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009369 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009370 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009371 | 12/28/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010008 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010009 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010010 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010029 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010019 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010026 | 12/28/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010025 | 12/28/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010024 | 12/28/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010023 | 12/28/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010022 | 12/28/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010011 | 12/28/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010020 | 12/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010012 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010018 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010017 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010016 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010015 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010014 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011690 | 12/28/2022 | $24.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876010021 | 12/28/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011972 | 12/28/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011722 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011723 | 12/28/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011724 | 12/28/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011725 | 12/28/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011726 | 12/28/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011727 | 12/28/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011728 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011729 | 12/28/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011730 | 12/28/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011731 | 12/28/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011732 | 12/28/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011968 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011969 | 12/28/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011688 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011978 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011985 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011984 | 12/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011983 | 12/28/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011982 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011981 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011970 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011979 | 12/28/2022 | $39.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011971 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011977 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011976 | 12/28/2022 | $16.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011975 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011974 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011973 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011719 | 12/28/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011980 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011696 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011721 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011702 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011701 | 12/28/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011700 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011699 | 12/28/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011704 | 12/28/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011697 | 12/28/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011705 | 12/28/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011695 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011694 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011693 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011692 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011691 | 12/28/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009359 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011698 | 12/28/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011712 | 12/28/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011689 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011718 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011717 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011716 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011715 | 12/28/2022 | $66.64 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 813

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011703 | 12/28/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011713 | 12/28/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011720 | 12/28/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011711 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011710 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011709 | 12/28/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011708 | 12/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011707 | 12/28/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011706 | 12/28/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876011714 | 12/28/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008970 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008955 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008956 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008957 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008958 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008959 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008960 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008961 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008962 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008963 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008964 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008965 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008966 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008967 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008984 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008976 | 12/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009361 | 12/28/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008982 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008981 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008980 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008979 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008968 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008977 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008969 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008975 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008974 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008973 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008972 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008971 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008952 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008978 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008929 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008954 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008935 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008934 | 12/28/2022 | $16.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008933 | 12/28/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008932 | 12/28/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008937 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008930 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008938 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008928 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008927 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008926 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008925 | 12/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 815

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008924 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012980 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008931 | 12/28/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008945 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008985 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008951 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008950 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008949 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008948 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008936 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008946 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008953 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008944 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008943 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008942 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008941 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008940 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008939 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008947 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009346 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009331 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009332 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009333 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009334 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009335 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009336 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009337 | 12/28/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009338 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009339 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009340 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009341 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009342 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009343 | 12/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008983 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009352 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008922 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009358 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009357 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009356 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009355 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009344 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009353 | 12/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009345 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009351 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009350 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009349 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009348 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009347 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009328 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009354 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008992 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009330 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008998 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008997 | 12/28/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008996 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008995 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009000 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008993 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009001 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008991 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008990 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008989 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008988 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008987 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008986 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008994 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009321 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009360 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009327 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009326 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009325 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009324 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876008999 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009322 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009329 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009007 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009006 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009005 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009004 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009003 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009002 | 12/28/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 818

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876009323 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015573 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015650 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015559 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015560 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015561 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015562 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015563 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015564 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015565 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015566 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015567 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015568 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015569 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015570 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015557 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015579 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015586 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015585 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015584 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015583 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015582 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015571 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015580 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015572 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015578 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015577 | 12/28/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015576 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015575 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015574 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015556 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015581 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015542 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015527 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015528 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015529 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015530 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015531 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015532 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015533 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015534 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015535 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015536 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015537 | 12/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015538 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015539 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015558 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015548 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015555 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015554 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015553 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015552 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015551 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015540 | 12/28/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015549 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015541 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015547 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015546 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015545 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015544 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015543 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015589 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015550 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015636 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015621 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015622 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015623 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015624 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015625 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015626 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015627 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015628 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015629 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015630 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015631 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015632 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015633 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015587 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015642 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014483 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015648 | 12/28/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015647 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015646 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015645 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015634 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015643 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015635 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015641 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015640 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015639 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015638 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015637 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015618 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015644 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015595 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015620 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015601 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015600 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015599 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015598 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015603 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015596 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015604 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015594 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015593 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015592 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015591 | 12/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015590 | 12/28/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015524 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015597 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015611 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015588 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015617 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015616 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015615 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015614 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015602 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015612 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015619 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015610 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015609 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015608 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015607 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015606 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015605 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015613 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014948 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014933 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014934 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014935 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014936 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014937 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014938 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014939 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014940 | 12/29/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                     Exhibit A                     P. 823

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014941 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014942 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014943 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014944 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014945 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014962 | 12/29/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014954 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015526 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014960 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014959 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014958 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014957 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014946 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014955 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014947 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014953 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014952 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014951 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014950 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014949 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014930 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014956 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014490 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014932 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014496 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014495 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014494 | 12/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014493 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014498 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014491 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014499 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014489 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014488 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014487 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014486 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014485 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017852 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014492 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014506 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014963 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014929 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014928 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014927 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014926 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014497 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014507 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014931 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014505 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014504 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014503 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014502 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014501 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014500 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014925 | 12/29/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015511 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014996 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014997 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014998 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014999 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015000 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015001 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015002 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015003 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015004 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015005 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015006 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015007 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015508 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014961 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015517 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015651 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015523 | 12/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015522 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015521 | 12/28/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015520 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015509 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015518 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015510 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015516 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015515 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015514 | 12/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 826

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015513 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015512 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014993 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015519 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014970 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014995 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014976 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014975 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014974 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014973 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014978 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014971 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014979 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014969 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014968 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014967 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014966 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014965 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014964 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014972 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014986 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015525 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014992 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014991 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014990 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014989 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014977 | 12/29/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014987 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014994 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014985 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014984 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014983 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014982 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014981 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014980 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014988 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015824 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015649 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015810 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015811 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015812 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015813 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015814 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015815 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015816 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015817 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015818 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015819 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015820 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015821 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015808 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015830 | 12/28/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015837 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015836 | 12/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 828

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015835 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015834 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015833 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015822 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015831 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015823 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015829 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015828 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015827 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015826 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015825 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015807 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015832 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015793 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015778 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015779 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015780 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015781 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015782 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015783 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015784 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015785 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015786 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015787 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015788 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015789 | 12/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015790 | 12/28/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015809 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015799 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015806 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015805 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015804 | 12/28/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015803 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015802 | 12/28/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015791 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015800 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015792 | 12/28/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015798 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015797 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015796 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015795 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015794 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876016506 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015801 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017720 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017705 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017706 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017707 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017708 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017709 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017710 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017711 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017712 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017713 | 12/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 830

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017714 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017715 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017716 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017717 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015838 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017726 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012981 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017850 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017849 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017848 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017729 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017718 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017727 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017719 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017725 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017724 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017723 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017722 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017721 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017702 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017728 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017679 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017704 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017685 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017684 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017683 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017682 | 12/28/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 831

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017687 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017680 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017688 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017678 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017677 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017676 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017675 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876016507 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015775 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017681 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017695 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015839 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017701 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017700 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017699 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017698 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017686 | 12/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017696 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017703 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017694 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017693 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017692 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017691 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017690 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017689 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017697 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015699 | 12/28/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 832

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015684 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015685 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015686 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015687 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015688 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015689 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015690 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015691 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015692 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015693 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015694 | 12/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015695 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015696 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015713 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015705 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015777 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015711 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015710 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015709 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015708 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015697 | 12/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015706 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015698 | 12/28/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015704 | 12/28/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015703 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015702 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015701 | 12/28/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 833

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015700 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015681 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015707 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015658 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015683 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015664 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015663 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015662 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015661 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015666 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015659 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015667 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015657 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015656 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015655 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015654 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015653 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015652 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015660 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015674 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015714 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015680 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015679 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015678 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015677 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015665 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015675 | 12/28/2022 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015682 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015673 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015672 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015671 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015670 | 12/28/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015669 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015668 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015676 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015762 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015747 | 12/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015748 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015749 | 12/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015750 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015751 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015752 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015753 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015754 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015755 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015756 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015757 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015758 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015759 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015712 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015768 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014482 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015774 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015773 | 12/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 835

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015772 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015771 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015760 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015769 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015761 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015767 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015766 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015765 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015764 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015763 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015744 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015770 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015721 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015746 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015727 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015726 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015725 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015724 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015729 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015722 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015730 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015720 | 12/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015719 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015718 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015717 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015716 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015715 | 12/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015723 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015737 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015776 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015743 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015742 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015741 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015740 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015728 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015738 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015745 | 12/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015736 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015735 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015734 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015733 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015732 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015731 | 12/28/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876015739 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014154 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014231 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014140 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014141 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014142 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014143 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014144 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014145 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014146 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014147 | 12/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 837

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014148 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014149 | 12/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014150 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014151 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014138 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014160 | 12/28/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014167 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014166 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014165 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014164 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014163 | 12/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014152 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014161 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014153 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014159 | 12/28/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014158 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014157 | 12/28/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014156 | 12/28/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014155 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014137 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014162 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014123 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014108 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014109 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014110 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014111 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014112 | 12/28/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 838

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014113 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014114 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014115 | 12/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014116 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014117 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014118 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014119 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014120 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014139 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014129 | 12/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014136 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014135 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014134 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014133 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014132 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014121 | 12/28/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014130 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014122 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014128 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014127 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014126 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014125 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014124 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014170 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014131 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014217 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014202 | 12/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 839

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014203 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014204 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014205 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014206 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014207 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014208 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014209 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014210 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014211 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014212 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014213 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014214 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014168 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014223 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014484 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014229 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014228 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014227 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014226 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014215 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014224 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014216 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014222 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014221 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014220 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014219 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014218 | 12/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 840

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014199 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014225 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014176 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014201 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014182 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014181 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014180 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014179 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014184 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014177 | 12/28/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014185 | 12/28/2022 | $310.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014175 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014174 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014173 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014172 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014171 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014105 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014178 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014192 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014169 | 12/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014198 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014197 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014196 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014195 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014183 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014193 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014200 | 12/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 841

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014191 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014190 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014189 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014188 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014187 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014186 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014194 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014029 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014014 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014015 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014016 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014017 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014018 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014019 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014020 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014021 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014022 | 12/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014023 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014024 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014025 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014026 | 12/28/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014043 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014035 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014107 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014041 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014040 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014039 | 12/28/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 842

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014038 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014027 | 12/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014036 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014028 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014034 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014033 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014032 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014031 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014030 | 12/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014011 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014037 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012988 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014013 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012994 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012993 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012992 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012991 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012996 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012989 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012997 | 12/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012987 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012986 | 12/28/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012985 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012984 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012983 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012982 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012990 | 12/28/2022 | $28.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 843

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876013004 | 12/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014044 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014010 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014009 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014008 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876013007 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012995 | 12/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876013005 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014012 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876013003 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876013002 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876013001 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876013000 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012999 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876012998 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876013006 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014092 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014077 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014078 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014079 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014080 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014081 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014082 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014083 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014084 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014085 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014086 | 12/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 844

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014087 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014088 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014089 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014042 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014098 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014232 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014104 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014103 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014102 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014101 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014090 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014099 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014091 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014097 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014096 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014095 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014094 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014093 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014074 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014100 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014051 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014076 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014057 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014056 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014055 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014054 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014059 | 12/28/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 845

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014052 | 12/28/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014060 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014050 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014049 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014048 | 12/28/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014047 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014046 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014045 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014053 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014067 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014106 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014073 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014072 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014071 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014070 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014058 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014068 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014075 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014066 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014065 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014064 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014063 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014062 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014061 | 12/28/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014069 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014405 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014230 | 12/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 846

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014391 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014392 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014393 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014394 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014395 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014396 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014397 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014398 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014399 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014400 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014401 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014402 | 12/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014389 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014411 | 12/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014418 | 12/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014417 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014416 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014415 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014414 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014403 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014412 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014404 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014410 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014409 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014408 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014407 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014406 | 12/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 847

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014388 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014413 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014374 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014359 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014360 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014361 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014362 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014363 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014364 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014365 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014366 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014367 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014368 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014369 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014370 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014371 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014390 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014380 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014387 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014386 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014385 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014384 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014383 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014372 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014381 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014373 | 12/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014379 | 12/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014378 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014377 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014376 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014375 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014421 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014382 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014468 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014453 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014454 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014455 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014456 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014457 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014458 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014459 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014460 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014461 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014462 | 12/28/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014463 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014464 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014465 | 12/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014419 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014474 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014481 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014480 | 12/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014479 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014478 | 12/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014477 | 12/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 849

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014466 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014475 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014467 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014473 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014472 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014471 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014470 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014469 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014450 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014476 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014427 | 12/28/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014452 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014433 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014432 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014431 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014430 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014435 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014428 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014436 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014426 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014425 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014424 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014423 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014422 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014356 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014429 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014443 | 12/28/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014420 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014449 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014448 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014447 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014446 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014434 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014444 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014451 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014442 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014441 | 12/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014440 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014439 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014438 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014437 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014445 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014280 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014265 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014266 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014267 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014268 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014269 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014270 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014271 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014272 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014273 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014274 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014275 | 12/28/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 851

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014276 | 12/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014277 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014294 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014286 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014358 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014292 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014291 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014290 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014289 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014278 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014287 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014279 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014285 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014284 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014283 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014282 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014281 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014262 | 12/28/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014288 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014239 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014264 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014245 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014244 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014243 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014242 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014247 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014240 | 12/28/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 852

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014248 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014238 | 12/28/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014237 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014236 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014235 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014234 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014233 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014241 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014255 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014295 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014261 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014260 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014259 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014258 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014246 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014256 | 12/28/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014263 | 12/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014254 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014253 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014252 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014251 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014250 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014249 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014257 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014343 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014328 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014329 | 12/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 853

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014330 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014331 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014332 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014333 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014334 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014335 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014336 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014337 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014338 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014339 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014340 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014293 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014349 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017853 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014355 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014354 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014353 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014352 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014341 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014350 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014342 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014348 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014347 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014346 | 12/28/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014345 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014344 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014325 | 12/28/2022 | $15.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 854

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014351 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014302 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014327 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014308 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014307 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014306 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014305 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014310 | 12/28/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014303 | 12/28/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014311 | 12/28/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014301 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014300 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014299 | 12/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014298 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014297 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014296 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014304 | 12/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014318 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014357 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014324 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014323 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014322 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014321 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014309 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014319 | 12/28/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014326 | 12/28/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014317 | 12/28/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 855

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014316 | 12/28/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014315 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014314 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014313 | 12/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014312 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876014320 | 12/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021564 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021641 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021550 | 12/29/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021551 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021552 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021553 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021554 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021555 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021556 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021557 | 12/29/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021558 | 12/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021559 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021560 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021561 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021548 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021570 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021577 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021576 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021575 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021574 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021573 | 12/29/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 856

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021562 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021571 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021563 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021569 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021568 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021567 | 12/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021566 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021565 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021547 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021572 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021533 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021518 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021519 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021520 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021521 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021522 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021523 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021524 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021525 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021526 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021527 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021528 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021529 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021530 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021549 | 12/29/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021539 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021546 | 12/29/2022 | $66.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021545 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021544 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021543 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021542 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021531 | 12/29/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021540 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021532 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021538 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021537 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021536 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021535 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021534 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021580 | 12/29/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021541 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021627 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021612 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021613 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021614 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021615 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021616 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021617 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021618 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021619 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021620 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021621 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021622 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021623 | 12/29/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021624 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021578 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021633 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019891 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021639 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021638 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021637 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021636 | 12/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021625 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021634 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021626 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021632 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021631 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021630 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021629 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021628 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021609 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021635 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021586 | 12/29/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021611 | 12/29/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021592 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021591 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021590 | 12/29/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021589 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021594 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021587 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021595 | 12/29/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 859

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021585 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021584 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021583 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021582 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021581 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021515 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021588 | 12/29/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021602 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021579 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021608 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021607 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021606 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021605 | 12/29/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021593 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021603 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021610 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021601 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021600 | 12/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021599 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021598 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021597 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021596 | 12/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021604 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019939 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019924 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019925 | 12/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019926 | 12/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 860

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019927 | 12/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019928 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019929 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019930 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019931 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019932 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019933 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019934 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019935 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019936 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019953 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019945 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021517 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019951 | 12/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019950 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019949 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019948 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019937 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019946 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019938 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019944 | 12/29/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019943 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019942 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019941 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019940 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019921 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019947 | 12/29/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 861

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019898 | 12/29/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019923 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019904 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019903 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019902 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019901 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019906 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019899 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019907 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019897 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019896 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019895 | 12/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019894 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019893 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017851 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019900 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019914 | 12/29/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019954 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019920 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019919 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019918 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019917 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019905 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019915 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019922 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019913 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019912 | 12/29/2022 | $40.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 862

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019911 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019910 | 12/29/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019909 | 12/29/2022 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019908 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019916 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876020002 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019987 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019988 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019989 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019990 | 12/29/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019991 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019992 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019993 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019994 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019995 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019996 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019997 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019998 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019999 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019952 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021508 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021642 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021514 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021513 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021512 | 12/29/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021511 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876020000 | 12/29/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 863

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021509 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876020001 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876020007 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876020006 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876020005 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876020004 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876020003 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019984 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021510 | 12/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019961 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019986 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019967 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019966 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019965 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019964 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019969 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019962 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019970 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019960 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019959 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019958 | 12/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019957 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019956 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019955 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019963 | 12/29/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019977 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021516 | 12/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 864

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019983 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019982 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019981 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019980 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019968 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019978 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019985 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019976 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019975 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019974 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019973 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019972 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019971 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019979 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024254 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021640 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024240 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024241 | 12/30/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024242 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024243 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024244 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024245 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024246 | 12/30/2022 | $52.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024247 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024248 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024249 | 12/30/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024250 | 12/30/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 865

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024251 | 12/30/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024238 | 12/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024260 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024267 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024266 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024265 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024264 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024263 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024252 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024261 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024253 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024259 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024258 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024257 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024256 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024255 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024237 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024262 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021784 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021769 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021770 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021771 | 12/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021772 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021773 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021774 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021775 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021776 | 12/29/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 866

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021777 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021778 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021779 | 12/29/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021780 | 12/29/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021781 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024239 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024229 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024236 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024235 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024234 | 12/30/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024233 | 12/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024232 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021782 | 12/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024230 | 12/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021783 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024228 | 12/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024227 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021787 | 12/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021786 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021785 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024270 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024231 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024317 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024302 | 12/30/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024303 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024304 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024305 | 12/30/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 867

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024306 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024307 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024308 | 12/30/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024309 | 12/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024310 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024311 | 12/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024312 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024313 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024314 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024268 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024323 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024330 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024329 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024328 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024327 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024326 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024315 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024324 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024316 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024322 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024321 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024320 | 12/30/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024319 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024318 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024299 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024325 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024276 | 12/30/2022 | $8.85 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 868

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024301 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024282 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024281 | 12/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024280 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024279 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024284 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024277 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024285 | 12/30/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024275 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024274 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024273 | 12/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024272 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024271 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021766 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024278 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024292 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024269 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024298 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024297 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024296 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024295 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024283 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024293 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024300 | 12/30/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024291 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024290 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024289 | 12/30/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 869

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024288 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024287 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024286 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024294 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021690 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021675 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021676 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021677 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021678 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021679 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021680 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021681 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021682 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021683 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021684 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021685 | 12/29/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021686 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021687 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021704 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021696 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021768 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021702 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021701 | 12/29/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021700 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021699 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021688 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021697 | 12/29/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 870

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021689 | 12/29/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021695 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021694 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021693 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021692 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021691 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021672 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021698 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021649 | 12/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021674 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021655 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021654 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021653 | 12/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021652 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021657 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021650 | 12/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021658 | 12/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021648 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021647 | 12/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021646 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021645 | 12/29/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021644 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021643 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021651 | 12/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021665 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021705 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021671 | 12/29/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021670 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021669 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021668 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021656 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021666 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021673 | 12/29/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021664 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021663 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021662 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021661 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021660 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021659 | 12/29/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021667 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021753 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021738 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021739 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021740 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021741 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021742 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021743 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021744 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021745 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021746 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021747 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021748 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021749 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021750 | 12/29/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021703 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021759 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019890 | 12/29/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021765 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021764 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021763 | 12/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021762 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021751 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021760 | 12/29/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021752 | 12/29/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021758 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021757 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021756 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021755 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021754 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021735 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021761 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021712 | 12/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021737 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021718 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021717 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021716 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021715 | 12/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021720 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021713 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021721 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021711 | 12/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 873

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021710 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021709 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021708 | 12/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021707 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021706 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021714 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021728 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021767 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021734 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021733 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021732 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021731 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021719 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021729 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021736 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021727 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021726 | 12/29/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021725 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021724 | 12/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021723 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021722 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876021730 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018436 | 12/29/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019577 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018422 | 12/29/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018423 | 12/29/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018424 | 12/29/2022 | $30.48 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 874

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018425 | 12/29/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018426 | 12/29/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018427 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018428 | 12/29/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018429 | 12/29/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018430 | 12/29/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018431 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018432 | 12/29/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018433 | 12/29/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018420 | 12/29/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018442 | 12/29/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018449 | 12/29/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018448 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018447 | 12/29/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018446 | 12/29/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018445 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018434 | 12/29/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018443 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018435 | 12/29/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018441 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018440 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018439 | 12/29/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018438 | 12/29/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018437 | 12/29/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018419 | 12/29/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018444 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018405 | 12/29/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 875

Transfers During 90-day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018390 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018391 | 12/29/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018392 | 12/29/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018393 | 12/29/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018394 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018395 | 12/29/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018396 | 12/29/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018397 | 12/29/2022 | $71.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018398 | 12/29/2022 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018399 | 12/29/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018400 | 12/29/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018401 | 12/29/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018402 | 12/29/2022 | $48.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018421 | 12/29/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018411 | 12/29/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018418 | 12/29/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018417 | 12/29/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018416 | 12/29/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018415 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018414 | 12/29/2022 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018403 | 12/29/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018412 | 12/29/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018404 | 12/29/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018410 | 12/29/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018409 | 12/29/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018408 | 12/29/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018407 | 12/29/2022 | $29.51 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018406 | 12/29/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018452 | 12/29/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018413 | 12/29/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019563 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018522 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018523 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018524 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018525 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018526 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018527 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018528 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018529 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018530 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018531 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018532 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018533 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018534 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018450 | 12/29/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019569 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019892 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019575 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019574 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019573 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019572 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018535 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019570 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019562 | 12/29/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019568 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019567 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019566 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019565 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019564 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018519 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019571 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018458 | 12/29/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018521 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018464 | 12/29/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018463 | 12/29/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018462 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018461 | 12/29/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018466 | 12/29/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018459 | 12/29/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018467 | 12/29/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018457 | 12/29/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018456 | 12/29/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018455 | 12/29/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018454 | 12/29/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018453 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018387 | 12/29/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018460 | 12/29/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018512 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018451 | 12/29/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018518 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018517 | 12/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018516 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018515 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018465 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018513 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018520 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018511 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018510 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018509 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018508 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018469 | 12/29/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018468 | 12/29/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018514 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017901 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017886 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017887 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017888 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017889 | 12/29/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017890 | 12/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017891 | 12/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017892 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017893 | 12/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017894 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017895 | 12/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017896 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017897 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017898 | 12/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018264 | 12/29/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017907 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018389 | 12/29/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018011 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018010 | 12/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018009 | 12/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018008 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017899 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017908 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017900 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017906 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017905 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017904 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017903 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017902 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017883 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017909 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017860 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017885 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017866 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017865 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017864 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017863 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017868 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017861 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017869 | 12/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017859 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017858 | 12/29/2022 | $55.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017857 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017856 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017855 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017854 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017862 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017876 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018265 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017882 | 12/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017881 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017880 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017879 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017867 | 12/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017877 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017884 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017875 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017874 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017873 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017872 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017871 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017870 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876017878 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018313 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018298 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018299 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018300 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018301 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018302 | 12/29/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018303 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018304 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018305 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018306 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018307 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018308 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018309 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018310 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018012 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018380 | 12/29/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019578 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018386 | 12/29/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018385 | 12/29/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018384 | 12/29/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018383 | 12/29/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018311 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018381 | 12/29/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018312 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018379 | 12/29/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018378 | 12/29/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018377 | 12/29/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018376 | 12/29/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018314 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018295 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018382 | 12/29/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018272 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018297 | 12/29/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018278 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018277 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018276 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018275 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018280 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018273 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018281 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018271 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018270 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018269 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018268 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018267 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018266 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018274 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018288 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018388 | 12/29/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018294 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018293 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018292 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018291 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018279 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018289 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018296 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018287 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018286 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018285 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018284 | 12/29/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018283 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018282 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876018290 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019813 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019576 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019799 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019800 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019801 | 12/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019802 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019803 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019804 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019805 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019806 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019807 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019808 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019809 | 12/29/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019810 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019797 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019819 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019826 | 12/29/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019825 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019824 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019823 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019822 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019811 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019820 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019812 | 12/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 884

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019818 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019817 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019816 | 12/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019815 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019814 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019796 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019821 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019782 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019767 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019768 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019769 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019770 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019771 | 12/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019772 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019773 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019774 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019775 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019776 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019777 | 12/29/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019778 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019779 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019798 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019788 | 12/29/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019795 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019794 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019793 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019792 | 12/29/2022 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019791 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019780 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019789 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019781 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019787 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019786 | 12/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019785 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019784 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019783 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019829 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019790 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019876 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019861 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019862 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019863 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019864 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019865 | 12/29/2022 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019866 | 12/29/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019867 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019868 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019869 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019870 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019871 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019872 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019873 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019827 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019882 | 12/29/2022 | $30.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019889 | 12/29/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019888 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019887 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019886 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019885 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019874 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019883 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019875 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019881 | 12/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019880 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019879 | 12/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019878 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019877 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019858 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019884 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019835 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019860 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019841 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019840 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019839 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019838 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019843 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019836 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019844 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019834 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019833 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019832 | 12/29/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 887

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019831 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019830 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019764 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019837 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019851 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019828 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019857 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019856 | 12/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019855 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019854 | 12/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019842 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019852 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019859 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019850 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019849 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019848 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019847 | 12/29/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019846 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019845 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019853 | 12/29/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019688 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019673 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019674 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019675 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019676 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019677 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019678 | 12/29/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 888

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019679 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019680 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019681 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019682 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019683 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019684 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019685 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019702 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019694 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019766 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019700 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019699 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019698 | 12/29/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019697 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019686 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019695 | 12/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019687 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019693 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019692 | 12/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019691 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019690 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019689 | 12/29/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019670 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019696 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019585 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019672 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019591 | 12/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 889

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019590 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019589 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019588 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019593 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019586 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019594 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019584 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019583 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019582 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019581 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019580 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019579 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019587 | 12/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019601 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019703 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019669 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019668 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019667 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019666 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019592 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019664 | 12/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019671 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019600 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019599 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019598 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019597 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019596 | 12/29/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 890

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019595 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019665 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019751 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019736 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019737 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019738 | 12/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019739 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019740 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019741 | 12/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019742 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019743 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019744 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019745 | 12/29/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019746 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019747 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019748 | 12/29/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019701 | 12/29/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019757 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024331 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019763 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019762 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019761 | 12/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019760 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019749 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019758 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019750 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019756 | 12/29/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 891

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019755 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019754 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019753 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019752 | 12/29/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019733 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019759 | 12/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019710 | 12/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019735 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019716 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019715 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019714 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019713 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019718 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019711 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019719 | 12/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019709 | 12/29/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019708 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019707 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019706 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019705 | 12/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019704 | 12/29/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019712 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019726 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019765 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019732 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019731 | 12/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019730 | 12/29/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019729 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019717 | 12/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019727 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019734 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019725 | 12/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019724 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019723 | 12/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019722 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019721 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019720 | 12/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876019728 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558601 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568013 | 3/30/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558587 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558588 | 3/28/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558589 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558590 | 3/28/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558591 | 3/28/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558592 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558593 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558594 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558595 | 3/28/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558596 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558597 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558598 | 3/28/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558585 | 3/28/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560398 | 3/29/2023 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560405 | 3/29/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560404 | 3/29/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560403 | 3/29/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560402 | 3/29/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560401 | 3/29/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558599 | 3/28/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560399 | 3/29/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558600 | 3/28/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560397 | 3/29/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560396 | 3/29/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560395 | 3/29/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560394 | 3/29/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560393 | 3/29/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558584 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560400 | 3/29/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558570 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558555 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558556 | 3/28/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558557 | 3/28/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558558 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558559 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558560 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558561 | 3/28/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558562 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558563 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558564 | 3/28/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558565 | 3/28/2023 | $140.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 894

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558566 | 3/28/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558567 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558586 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558576 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558583 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558582 | 3/28/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558581 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558580 | 3/28/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558579 | 3/28/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558568 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558577 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558569 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558575 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558574 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558573 | 3/28/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558572 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558571 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560408 | 3/29/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558578 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564588 | 3/30/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560440 | 3/29/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560441 | 3/29/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876561588 | 3/29/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876561589 | 3/29/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876561590 | 3/29/2023 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876561591 | 3/29/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876561592 | 3/29/2023 | $28.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876561593 | 3/29/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564581 | 3/30/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564582 | 3/30/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564583 | 3/30/2023 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564584 | 3/30/2023 | $33.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564585 | 3/30/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560406 | 3/29/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564594 | 3/30/2023 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557928 | 3/28/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568011 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568010 | 3/30/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568009 | 3/30/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568008 | 3/30/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564586 | 3/30/2023 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876566506 | 3/30/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564587 | 3/30/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564593 | 3/30/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564592 | 3/30/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564591 | 3/30/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564590 | 3/30/2023 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876564589 | 3/30/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560437 | 3/29/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876566507 | 3/30/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560414 | 3/29/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560439 | 3/29/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560420 | 3/29/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560419 | 3/29/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 896

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560418 | 3/29/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560417 | 3/29/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560422 | 3/29/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560415 | 3/29/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560423 | 3/29/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560413 | 3/29/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560412 | 3/29/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560411 | 3/29/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560410 | 3/29/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560409 | 3/29/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558552 | 3/28/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560416 | 3/29/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560430 | 3/29/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560407 | 3/29/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560436 | 3/29/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560435 | 3/29/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560434 | 3/29/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560433 | 3/29/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560421 | 3/29/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560431 | 3/29/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560438 | 3/29/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560429 | 3/29/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560428 | 3/29/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560427 | 3/29/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560426 | 3/29/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560425 | 3/29/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560424 | 3/29/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 897

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876560432 | 3/29/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557976 | 3/28/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557961 | 3/28/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557962 | 3/28/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557963 | 3/28/2023 | $196.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557964 | 3/28/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557965 | 3/28/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557966 | 3/28/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557967 | 3/28/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557968 | 3/28/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557969 | 3/28/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557970 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557971 | 3/28/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557972 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557973 | 3/28/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557990 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557982 | 3/28/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558554 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557988 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557987 | 3/29/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557986 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557985 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557974 | 3/28/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557983 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557975 | 3/28/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557981 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557980 | 3/28/2023 | $15.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 898

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557979 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557978 | 3/28/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557977 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557958 | 3/28/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557984 | 3/28/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557935 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557960 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557941 | 3/28/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557940 | 3/28/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557939 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557938 | 3/28/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557943 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557936 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557944 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557934 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557933 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557932 | 3/28/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557931 | 3/28/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557930 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571828 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557937 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557951 | 3/28/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557991 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557957 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557956 | 3/28/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557955 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557954 | 3/28/2023 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 899

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557942 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557952 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557959 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557950 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557949 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557948 | 3/28/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557947 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557946 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557945 | 3/28/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557953 | 3/28/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558539 | 3/28/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558524 | 3/28/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558525 | 3/28/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558526 | 3/28/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558527 | 3/28/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558528 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558529 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558530 | 3/28/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558531 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558532 | 3/28/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558533 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558534 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558535 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558536 | 3/28/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557989 | 3/28/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558545 | 3/28/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568014 | 3/30/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 900

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558551 | 3/28/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558550 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558549 | 3/28/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558548 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558537 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558546 | 3/28/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558538 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558544 | 3/28/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558543 | 3/28/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558542 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558541 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558540 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558521 | 3/28/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558547 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557998 | 3/28/2023 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558523 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558004 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558003 | 3/28/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558002 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558001 | 3/28/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558006 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557999 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558007 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557997 | 3/28/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557996 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557995 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557994 | 3/28/2023 | $133.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557993 | 3/28/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557992 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558000 | 3/28/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558514 | 3/28/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558553 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558520 | 3/28/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558519 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558518 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558517 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558005 | 3/28/2023 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558515 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558522 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558513 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558512 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558511 | 3/28/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558510 | 3/28/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558509 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558508 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876558516 | 3/28/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571751 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568012 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571737 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571738 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571739 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571740 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571741 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571742 | 3/31/2023 | $38.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571743 | 3/31/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571744 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571745 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571746 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571747 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571748 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571735 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571757 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571764 | 3/31/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571763 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571762 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571761 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571760 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571749 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571758 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571750 | 3/31/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571756 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571755 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571754 | 3/31/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571753 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571752 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571734 | 3/31/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571759 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571720 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571705 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571706 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571707 | 3/31/2023 | $57.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 903

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571708 | 3/31/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571709 | 3/31/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571710 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571711 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571712 | 3/31/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571713 | 3/31/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571714 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571715 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571716 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571717 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571736 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571726 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571733 | 3/31/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571732 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571731 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571730 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571729 | 3/31/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571718 | 3/31/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571727 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571719 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571725 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571724 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571723 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571722 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571721 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571767 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571728 | 3/31/2023 | $51.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571814 | 3/31/2023 | $1,303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571799 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571800 | 3/31/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571801 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571802 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571803 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571804 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571805 | 3/31/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571806 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571807 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571808 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571809 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571810 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571811 | 3/31/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571765 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571820 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551663 | 3/27/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571826 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571825 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571824 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571823 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571812 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571821 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571813 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571819 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571818 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571817 | 3/31/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 905

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571816 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571815 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571796 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571822 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571773 | 3/31/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571798 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571779 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571778 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571777 | 3/31/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571776 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571781 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571774 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571782 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571772 | 3/31/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571771 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571770 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571769 | 3/31/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571768 | 3/31/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571702 | 3/31/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571775 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571789 | 3/31/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571766 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571795 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571794 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571793 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571792 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571780 | 3/31/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571790 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571797 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571788 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571787 | 3/31/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571786 | 3/31/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571785 | 3/31/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571784 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571783 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571791 | 3/31/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568062 | 3/30/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568047 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568048 | 3/30/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568049 | 3/30/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568050 | 3/30/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568051 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568052 | 3/30/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568053 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568054 | 3/30/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568055 | 3/30/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568056 | 3/30/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568057 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568058 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568059 | 3/30/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568076 | 3/30/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568068 | 3/30/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571704 | 3/31/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568074 | 3/30/2023 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 907

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568073 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568072 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568071 | 3/30/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568060 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568069 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568061 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568067 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568066 | 3/30/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568065 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568064 | 3/30/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568063 | 3/30/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568044 | 3/30/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568070 | 3/30/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568021 | 3/30/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568046 | 3/30/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568027 | 3/30/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568026 | 3/30/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568025 | 3/30/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568024 | 3/30/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568029 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568022 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568030 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568020 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568019 | 3/30/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568018 | 3/30/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568017 | 3/30/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568016 | 3/30/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 908

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568015 | 3/30/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568023 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568037 | 3/30/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568077 | 3/30/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568043 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568042 | 3/30/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568041 | 3/30/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568040 | 3/30/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568028 | 3/30/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568038 | 3/30/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568045 | 3/30/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568036 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568035 | 3/30/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568034 | 3/30/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568033 | 3/30/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568032 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568031 | 3/30/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568039 | 3/30/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571689 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571674 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571675 | 3/31/2023 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571676 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571677 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571678 | 3/31/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571679 | 3/31/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571680 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571681 | 3/31/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                           Exhibit A                           P. 909

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571682 | 3/31/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571683 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571684 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571685 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571686 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568075 | 3/30/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571695 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557927 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571701 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571700 | 3/31/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571699 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571698 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571687 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571696 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571688 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571694 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571693 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571692 | 3/31/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571691 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571690 | 3/31/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571671 | 3/31/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571697 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568084 | 3/30/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571673 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571654 | 3/31/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571653 | 3/31/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571652 | 3/31/2023 | $113.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571651 | 3/31/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571656 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571649 | 3/31/2023 | $29.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571657 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568083 | 3/30/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568082 | 3/30/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568081 | 3/30/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568080 | 3/30/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568079 | 3/30/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876568078 | 3/30/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571650 | 3/31/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571664 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571703 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571670 | 3/31/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571669 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571668 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571667 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571655 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571665 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571672 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571663 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571662 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571661 | 3/31/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571660 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571659 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571658 | 3/31/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571666 | 3/31/2023 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551837 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551914 | 3/27/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551823 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551824 | 3/27/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551825 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551826 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551827 | 3/27/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551828 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551829 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551830 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551831 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551832 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551833 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551834 | 3/27/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551821 | 3/27/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551843 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551850 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551849 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551848 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551847 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551846 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551835 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551844 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551836 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551842 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551841 | 3/27/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551840 | 3/27/2023 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551839 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551838 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551820 | 3/27/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551845 | 3/27/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551805 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551790 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551791 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551792 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551793 | 3/27/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551794 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551795 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551796 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551797 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551798 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551799 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551800 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551801 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551802 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551822 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551811 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551818 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551817 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551816 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551815 | 3/27/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551814 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551803 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551812 | 3/27/2023 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551804 | 3/27/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551810 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551809 | 3/27/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551808 | 3/27/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551807 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551806 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551853 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551813 | 3/27/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551900 | 3/27/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551885 | 3/27/2023 | $29.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551886 | 3/27/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551887 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551888 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551889 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551890 | 3/27/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551891 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551892 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551893 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551894 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551895 | 3/27/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551896 | 3/27/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551897 | 3/27/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551851 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551906 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557929 | 3/28/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551912 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551911 | 3/27/2023 | $23.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551910 | 3/27/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551909 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551898 | 3/27/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551907 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551899 | 3/27/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551905 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551904 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551903 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551902 | 3/27/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551901 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551882 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551908 | 3/27/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551859 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551884 | 3/27/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551865 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551864 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551863 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551862 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551867 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551860 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551868 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551858 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551857 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551856 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551855 | 3/27/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551854 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551787 | 3/27/2023 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551861 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551875 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551852 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551881 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551880 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551879 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551878 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551866 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551876 | 3/27/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551883 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551874 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551873 | 3/27/2023 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551872 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551871 | 3/27/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551870 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551869 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551877 | 3/27/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551711 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551696 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551697 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551698 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551699 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551700 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551701 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551702 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551703 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551704 | 3/27/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 916

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551705 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551706 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551707 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551708 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551725 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551717 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551789 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551723 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551722 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551721 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551720 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551709 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551718 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551710 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551716 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551715 | 3/27/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551714 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551713 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551712 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551693 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551719 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551670 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551695 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551676 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551675 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551674 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551673 | 3/27/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 917

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551678 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551671 | 3/27/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551679 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551669 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551668 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551667 | 3/27/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551666 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551665 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551664 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551672 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551686 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551726 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551692 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551691 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551690 | 3/27/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551689 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551677 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551687 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551694 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551685 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551684 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551683 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551682 | 3/27/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551681 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551680 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551688 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551774 | 3/27/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 918

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551759 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551760 | 3/27/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551761 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551762 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551763 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551764 | 3/27/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551765 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551766 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551767 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551768 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551769 | 3/27/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551770 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551771 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551724 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551780 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551915 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551786 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551785 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551784 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551783 | 3/27/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551772 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551781 | 3/27/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551773 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551779 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551778 | 3/27/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551777 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551776 | 3/27/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 919

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551775 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551756 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551782 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551733 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551758 | 3/27/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551739 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551738 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551737 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551736 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551741 | 3/27/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551734 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551742 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551732 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551731 | 3/27/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551730 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551729 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551728 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551727 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551735 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551749 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551788 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551755 | 3/27/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551754 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551753 | 3/27/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551752 | 3/27/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551740 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551750 | 3/27/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 920

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551757 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551748 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551747 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551746 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551745 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551744 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551743 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551751 | 3/27/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554319 | 3/28/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551913 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554305 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554306 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554307 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554308 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554309 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554310 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554311 | 3/28/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554312 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554313 | 3/28/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554314 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554315 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554316 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554303 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554325 | 3/28/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554332 | 3/28/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554331 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554330 | 3/28/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554329 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554328 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554317 | 3/28/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554326 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554318 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554324 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554323 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554322 | 3/28/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554321 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554320 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554302 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554327 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554288 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554273 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554274 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554275 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554276 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554277 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554278 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554279 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554280 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554281 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554282 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554283 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554284 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554285 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554304 | 3/28/2023 | $19.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554294 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554301 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554300 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554299 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554298 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554297 | 3/28/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554286 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554295 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554287 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554293 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554292 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554291 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554290 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554289 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554335 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554296 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556421 | 3/28/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556406 | 3/28/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556407 | 3/28/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556408 | 3/28/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556409 | 3/28/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556410 | 3/28/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556411 | 3/28/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556412 | 3/28/2023 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556413 | 3/28/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556414 | 3/28/2023 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556415 | 3/28/2023 | $30.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556416 | 3/28/2023 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556417 | 3/28/2023 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556418 | 3/28/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554333 | 3/28/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556427 | 3/28/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557926 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876557925 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556487 | 3/28/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556486 | 3/28/2023 | $28.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556430 | 3/28/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556419 | 3/28/2023 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556428 | 3/28/2023 | $33.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556420 | 3/28/2023 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556426 | 3/28/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556425 | 3/28/2023 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556424 | 3/28/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556423 | 3/28/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556422 | 3/28/2023 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556403 | 3/28/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556429 | 3/28/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554341 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556405 | 3/28/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554347 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554346 | 3/28/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554345 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554344 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554349 | 3/28/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 924

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554342 | 3/28/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554350 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554340 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554339 | 3/28/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554338 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554337 | 3/28/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554336 | 3/28/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554270 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554343 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556396 | 3/28/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554334 | 3/28/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556402 | 3/28/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556401 | 3/28/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556400 | 3/28/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556399 | 3/28/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554348 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556397 | 3/28/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556404 | 3/28/2023 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556395 | 3/28/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556394 | 3/28/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556393 | 3/28/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556392 | 3/28/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556391 | 3/28/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556390 | 3/28/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876556398 | 3/28/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551964 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551949 | 3/27/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 925

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551950 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551951 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551952 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551953 | 3/27/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551954 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551955 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551956 | 3/27/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551957 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551958 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551959 | 3/27/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551960 | 3/27/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551961 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554208 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551970 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554272 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551976 | 3/27/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551975 | 3/27/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551974 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551973 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551962 | 3/27/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551971 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551963 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551969 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551968 | 3/27/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551967 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551966 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551965 | 3/27/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551946 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551972 | 3/27/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551922 | 3/27/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551948 | 3/27/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551928 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551927 | 3/27/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551926 | 3/27/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551925 | 3/27/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551930 | 3/27/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551923 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551931 | 3/27/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551921 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551920 | 3/27/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551919 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551918 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551917 | 3/27/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551916 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551924 | 3/27/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551939 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554209 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551945 | 3/27/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551944 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551943 | 3/27/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551942 | 3/27/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551929 | 3/27/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551940 | 3/27/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551947 | 3/27/2023 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551938 | 3/27/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551937 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551936 | 3/27/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551935 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551933 | 3/27/2023 | $140.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551932 | 3/27/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876551941 | 3/27/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554257 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554242 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554243 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554244 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554245 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554246 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554247 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554248 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554249 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554250 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554251 | 3/28/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554252 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554253 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554254 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554207 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554263 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571829 | 3/31/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554269 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554268 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554267 | 3/28/2023 | $23.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 928

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554266 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554255 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554264 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554256 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554262 | 3/28/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554261 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554260 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554259 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554258 | 3/28/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554239 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554265 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554216 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554241 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554222 | 3/28/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554221 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554220 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554219 | 3/28/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554224 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554217 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554225 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554215 | 3/28/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554214 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554213 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554212 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554211 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554210 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554218 | 3/28/2023 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554232 | 3/28/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554271 | 3/28/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554238 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554237 | 3/28/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554236 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554235 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554223 | 3/28/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554233 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554240 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554231 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554230 | 3/28/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554229 | 3/28/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554228 | 3/28/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554227 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554226 | 3/28/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876554234 | 3/28/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576943 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580978 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576929 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576930 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576931 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576932 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576933 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576934 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576935 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576936 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576937 | 4/3/2023 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576938 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576939 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576940 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576927 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577265 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577272 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577271 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577270 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577269 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577268 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576941 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577266 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576942 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576948 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576947 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576946 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576945 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576944 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576926 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577267 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576912 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576897 | 4/3/2023 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576898 | 4/3/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576899 | 4/3/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576900 | 4/3/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576901 | 4/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576902 | 4/3/2023 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 931

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576903 | 4/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576904 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576905 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576906 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576907 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576908 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576909 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576928 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576918 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576925 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576924 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576923 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576922 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576921 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576910 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576919 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576911 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576917 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576916 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576915 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576914 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576913 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577275 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576920 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579708 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577307 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577308 | 4/3/2023 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 932

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577309 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577310 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577311 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577312 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577313 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577314 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577315 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577316 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577317 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577318 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579705 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577273 | 4/3/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579714 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576770 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580976 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579720 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579718 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579717 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579706 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579715 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579707 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579713 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579712 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579711 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579710 | 4/3/2023 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579709 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577304 | 4/3/2023 | $185.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 933

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876579716 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577281 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577306 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577287 | 4/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577286 | 4/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577285 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577284 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577289 | 4/3/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577282 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577290 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577280 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577279 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577278 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577277 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577276 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576894 | 4/3/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577283 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577297 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577274 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577303 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577302 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577301 | 4/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577300 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577288 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577298 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577305 | 4/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577296 | 4/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577295 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577294 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577293 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577292 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577291 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876577299 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576818 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576803 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576804 | 4/3/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576805 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576806 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576807 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576808 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576809 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576810 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576811 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576812 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576813 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576814 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576815 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576832 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576824 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576896 | 4/3/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576830 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576829 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576828 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576827 | 4/3/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 935

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576816 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576825 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576817 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576823 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576822 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576821 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576820 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576819 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576800 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576826 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576777 | 4/3/2023 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576802 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576783 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576782 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576781 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576780 | 4/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576785 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576778 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576786 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576776 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576775 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576774 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576773 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576772 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571827 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576779 | 4/3/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576793 | 4/3/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 936

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576833 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576799 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576798 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576797 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576796 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576784 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576794 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576801 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576792 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576791 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576790 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576789 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576788 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576787 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576795 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576881 | 4/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576866 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576867 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576868 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576869 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576870 | 4/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576871 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576872 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576873 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576874 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576875 | 4/3/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576876 | 4/3/2023 | $19.22 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 937

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576877 | 4/3/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576878 | 4/3/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576831 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576887 | 4/3/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580979 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576893 | 4/3/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576892 | 4/3/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576891 | 4/3/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576890 | 4/3/2023 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576879 | 4/3/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576888 | 4/3/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576880 | 4/3/2023 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576886 | 4/3/2023 | $28.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576885 | 4/3/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576884 | 4/3/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576883 | 4/3/2023 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576882 | 4/3/2023 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576863 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576889 | 4/3/2023 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576840 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576865 | 4/3/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576846 | 4/3/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576845 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576844 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576843 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576848 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576841 | 4/3/2023 | $88.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576849 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576839 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576838 | 4/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576837 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576836 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576835 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576834 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576842 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576856 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576895 | 4/3/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576862 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576861 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576860 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576859 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576847 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576857 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576864 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576855 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576854 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576853 | 4/3/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576852 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576851 | 4/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576850 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576858 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582152 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580977 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582138 | 4/3/2023 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 939

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582139 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582140 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582141 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582142 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582143 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582144 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582145 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582146 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582147 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582148 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582149 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582136 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582158 | 4/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582165 | 4/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582164 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582163 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582162 | 4/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582161 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582150 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582159 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582151 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582157 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582156 | 4/3/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582155 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582154 | 4/3/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582153 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582135 | 4/3/2023 | $23.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 940

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582160 | 4/3/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582121 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582106 | 4/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582107 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582108 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582109 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582110 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582111 | 4/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582112 | 4/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582113 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582114 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582115 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582116 | 4/3/2023 | $140.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582117 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582118 | 4/3/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582137 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582127 | 4/3/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582134 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582133 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582132 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582131 | 4/3/2023 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582130 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582119 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582128 | 4/3/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582120 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582126 | 4/3/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582125 | 4/3/2023 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 941

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582124 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582123 | 4/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582122 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582168 | 4/3/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582129 | 4/3/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582215 | 4/3/2023 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582200 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582201 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582202 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582203 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582204 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582205 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582206 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582207 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582208 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582209 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582210 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582211 | 4/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582212 | 4/3/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582166 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582221 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582228 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582227 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582226 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582225 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582224 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582213 | 4/3/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 942

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582222 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582214 | 4/3/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582220 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582219 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582218 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582217 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582216 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582197 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582223 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582174 | 4/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582199 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582180 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582179 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582178 | 4/3/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582177 | 4/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582182 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582175 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582183 | 4/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582173 | 4/3/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582172 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582171 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582170 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582169 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582103 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582176 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582190 | 4/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582167 | 4/3/2023 | $51.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 943

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582196 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582195 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582194 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582193 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582181 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582191 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582198 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582189 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582188 | 4/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582187 | 4/3/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582186 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582185 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582184 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582192 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582027 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582012 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582013 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582014 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582015 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582016 | 4/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582017 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582018 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582019 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582020 | 4/3/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582021 | 4/3/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582022 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582023 | 4/3/2023 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582024 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582041 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582033 | 4/3/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582105 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582039 | 4/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582038 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582037 | 4/3/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582036 | 4/3/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582025 | 4/3/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582034 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582026 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582032 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582031 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582030 | 4/3/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582029 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582028 | 4/3/2023 | $140.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582009 | 4/3/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582035 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580986 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582011 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580992 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580991 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580990 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580989 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580994 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580987 | 4/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580995 | 4/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 945

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580985 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580984 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580983 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580982 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580981 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580980 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580988 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876581002 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582042 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582008 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876581007 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876581006 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876581005 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580993 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876581003 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582010 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876581001 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876581000 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580999 | 4/3/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580998 | 4/3/2023 | $29.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580997 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876580996 | 4/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876581004 | 4/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582090 | 4/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582075 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582076 | 4/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582077 | 4/3/2023 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 946

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582078 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582079 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582080 | 4/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582081 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582082 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582083 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582084 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582085 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582086 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582087 | 4/3/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582040 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582096 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576769 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582102 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582101 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582100 | 4/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582099 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582088 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582097 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582089 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582095 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582094 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582093 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582092 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582091 | 4/3/2023 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582072 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582098 | 4/3/2023 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 947

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582049 | 4/3/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582074 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582055 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582054 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582053 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582052 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582057 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582050 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582058 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582048 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582047 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582046 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582045 | 4/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582044 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582043 | 4/3/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582051 | 4/3/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582065 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582104 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582071 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582070 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582069 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582068 | 4/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582056 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582066 | 4/3/2023 | $29.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582073 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582064 | 4/3/2023 | $172.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582063 | 4/3/2023 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 948

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582062 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582061 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582060 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582059 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582067 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876572002 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573579 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571988 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571989 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571990 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571991 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571992 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571993 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571994 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571995 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571996 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571997 | 3/31/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571998 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571999 | 3/31/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571986 | 3/31/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573508 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573515 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573514 | 3/31/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573513 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573512 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573511 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876572000 | 3/31/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 949

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573509 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876572001 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876572007 | 3/31/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876572006 | 3/31/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876572005 | 3/31/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876572004 | 3/31/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876572003 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571985 | 3/31/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573510 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571971 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571956 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571957 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571958 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571959 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571960 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571961 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571962 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571963 | 3/31/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571964 | 3/31/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571965 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571966 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571967 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571968 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571987 | 3/31/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571977 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571984 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571983 | 3/31/2023 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571982 | 3/31/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571981 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571980 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571969 | 3/31/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571978 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571970 | 3/31/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571976 | 3/31/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571975 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571974 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571973 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571972 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573518 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571979 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573565 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573550 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573551 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573552 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573553 | 3/31/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573554 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573555 | 3/31/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573556 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573557 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573558 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573559 | 3/31/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573560 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573561 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573562 | 3/31/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 951

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573516 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573571 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576771 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573577 | 3/31/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573576 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573575 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573574 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573563 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573572 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573564 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573570 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573569 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573568 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573567 | 3/31/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573566 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573547 | 3/31/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573573 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573524 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573549 | 3/31/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573530 | 3/31/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573529 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573528 | 3/31/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573527 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573532 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573525 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573533 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573523 | 3/31/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573522 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573521 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573520 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573519 | 3/31/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571953 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573526 | 3/31/2023 | $588.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573540 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573517 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573546 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573545 | 3/31/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573544 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573543 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573531 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573541 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573548 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573539 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573538 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573537 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573536 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573535 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573534 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573542 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571877 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571862 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571863 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571864 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571865 | 3/31/2023 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571866 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571867 | 3/31/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571868 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571869 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571870 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571871 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571872 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571873 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571874 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571891 | 3/31/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571883 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571955 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571889 | 3/31/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571888 | 3/31/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571887 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571886 | 3/31/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571875 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571884 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571876 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571882 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571881 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571880 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571879 | 3/31/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571878 | 3/31/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571859 | 3/31/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571885 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571836 | 3/31/2023 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571861 | 3/31/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571842 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571841 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571840 | 3/31/2023 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571839 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571844 | 3/31/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571837 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571845 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571835 | 3/31/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571834 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571833 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571832 | 3/31/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571831 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571830 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571838 | 3/31/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571852 | 3/31/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571892 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571858 | 3/31/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571857 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571856 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571855 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571843 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571853 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571860 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571851 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571850 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571849 | 3/31/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 955

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571848 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571847 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571846 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571854 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571940 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571925 | 3/31/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571926 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571927 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571928 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571929 | 3/31/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571930 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571931 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571932 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571933 | 3/31/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571934 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571935 | 3/31/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571936 | 3/31/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571937 | 3/31/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571890 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571946 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573580 | 3/31/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571952 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571951 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571950 | 3/31/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571949 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571938 | 3/31/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571947 | 3/31/2023 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571939 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571945 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571944 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571943 | 3/31/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571942 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571941 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571922 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571948 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571899 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571924 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571905 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571904 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571903 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571902 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571907 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571900 | 3/31/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571908 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571898 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571897 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571896 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571895 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571894 | 3/31/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571893 | 3/31/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571901 | 3/31/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571915 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571954 | 3/31/2023 | $29.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571921 | 3/31/2023 | $33.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571920 | 3/31/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571919 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571918 | 3/31/2023 | $29.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571906 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571916 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571923 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571914 | 3/31/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571913 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571912 | 3/31/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571911 | 3/31/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571910 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571909 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876571917 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574547 | 4/2/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573578 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574533 | 4/2/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574534 | 4/2/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574535 | 4/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574536 | 4/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574537 | 4/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574538 | 4/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574539 | 4/2/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574540 | 4/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574541 | 4/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574542 | 4/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574543 | 4/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574544 | 4/2/2023 | $19.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574531 | 4/2/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574553 | 4/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576620 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574559 | 4/2/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574558 | 4/2/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574557 | 4/2/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574556 | 4/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574545 | 4/2/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574554 | 4/2/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574546 | 4/2/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574552 | 4/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574551 | 4/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574550 | 4/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574549 | 4/2/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574548 | 4/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574530 | 4/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574555 | 4/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574394 | 4/2/2023 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573707 | 3/31/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573708 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573709 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573710 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573711 | 3/31/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573712 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573713 | 3/31/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573714 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573715 | 3/31/2023 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573716 | 3/31/2023 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573717 | 3/31/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573718 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573719 | 3/31/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574532 | 4/2/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574400 | 4/2/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574529 | 4/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574528 | 4/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574527 | 4/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574526 | 4/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574525 | 4/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573720 | 3/31/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/6/2023 | 9876574523 | 4/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9874978790RP | 7/11/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574399 | 4/2/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574398 | 4/2/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574397 | 4/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574396 | 4/2/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574395 | 4/2/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576623 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876574524 | 4/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576755 | 4/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576740 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576741 | 4/3/2023 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576742 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576743 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576744 | 4/3/2023 | $51.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 960

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576745 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576746 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576747 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576748 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576749 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576750 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576751 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576752 | 4/3/2023 | $84.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576621 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576761 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576768 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576767 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576766 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576765 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576764 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576753 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576762 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576754 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576760 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576759 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576758 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576757 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576756 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576737 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576763 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576629 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576739 | 4/3/2023 | $50.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 961

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576720 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576719 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576718 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576632 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576722 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576630 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576723 | 4/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576628 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576627 | 4/3/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576626 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576625 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576624 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573704 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576631 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576730 | 4/3/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576622 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576736 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576735 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576734 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576733 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576721 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576731 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576738 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576729 | 4/3/2023 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576728 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576727 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576726 | 4/3/2023 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576725 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576724 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876576732 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573628 | 3/31/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573613 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573614 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573615 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573616 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573617 | 3/31/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573618 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573619 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573620 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573621 | 3/31/2023 | $140.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573622 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573623 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573624 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573625 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573642 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573634 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573706 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573640 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573639 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573638 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573637 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573626 | 3/31/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573635 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573627 | 3/31/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 963

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573633 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573632 | 3/31/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573631 | 3/31/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573630 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573629 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573610 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573636 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573587 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573612 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573593 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573592 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573591 | 3/31/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573590 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573595 | 3/31/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573588 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573596 | 3/31/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573586 | 3/31/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573585 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573584 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573583 | 3/31/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573582 | 3/31/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573581 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573589 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573603 | 3/31/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573643 | 3/31/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573609 | 3/31/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573608 | 3/31/2023 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573607 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573606 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573594 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573604 | 3/31/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573611 | 3/31/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573602 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573601 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573600 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573599 | 3/31/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573598 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573597 | 3/31/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573605 | 3/31/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573691 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573676 | 3/31/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573677 | 3/31/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573678 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573679 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573680 | 3/31/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573681 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573682 | 3/31/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573683 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573684 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573685 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573686 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573687 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573688 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573641 | 3/31/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 965

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573697 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582229 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573703 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573702 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573701 | 3/31/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573700 | 3/31/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573689 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573698 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573690 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573696 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573695 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573694 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573693 | 3/31/2023 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573692 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573673 | 3/31/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573699 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573650 | 3/31/2023 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573675 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573656 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573655 | 3/31/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573654 | 3/31/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573653 | 3/31/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573658 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573651 | 3/31/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573659 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573649 | 3/31/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573648 | 3/31/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573647 | 3/31/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573646 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573645 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573644 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573652 | 3/31/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573666 | 3/31/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573705 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573672 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573671 | 3/31/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573670 | 3/31/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573669 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573657 | 3/31/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573667 | 3/31/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573674 | 3/31/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573665 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573664 | 3/31/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573663 | 3/31/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573662 | 3/31/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573661 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573660 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823307 | $107,656.02 | 4/6/2023 | 9876573668 | 3/31/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937018 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937289 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936832 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936833 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936834 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936835 | 12/15/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 967

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937008 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937009 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937010 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937011 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937012 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937013 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937014 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937015 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936830 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937024 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937031 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937030 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937029 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937028 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937027 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937016 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937025 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937017 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937023 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937022 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937021 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937020 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937019 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936829 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937026 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936815 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936800 | 12/15/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 968

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936801 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936802 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936803 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936804 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936805 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936806 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936807 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936808 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936809 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936810 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936811 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936812 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936831 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936821 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936828 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936827 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936826 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936825 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936824 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936813 | 12/15/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936822 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936814 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936820 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936819 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936818 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936817 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936816 | 12/15/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 969

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937034 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936823 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937275 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937260 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937261 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937262 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937263 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937264 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937265 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937266 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937267 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937268 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937269 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937270 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937271 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937272 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937032 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937281 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936364 | 12/15/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937287 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937286 | 12/15/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937285 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937284 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937273 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937282 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937274 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937280 | 12/15/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937279 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937278 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937277 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937276 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937257 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937283 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937040 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937259 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937240 | 12/15/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937045 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937044 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937043 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937242 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937041 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937243 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937039 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937038 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937037 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937036 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937035 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936797 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937042 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937250 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937033 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937256 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937255 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937254 | 12/15/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 971

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937253 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937241 | 12/15/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937251 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937258 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937249 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937248 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937247 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937246 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937245 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937244 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937252 | 12/15/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936412 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936397 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936398 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936399 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936400 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936401 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936402 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936403 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936404 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936405 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936406 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936407 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936408 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936409 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936426 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936418 | 12/15/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 972

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936799 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936424 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936423 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936422 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936421 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936410 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936419 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936411 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936417 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936416 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936415 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936414 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936413 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936394 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936420 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936371 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936396 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936377 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936376 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936375 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936374 | 12/15/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936379 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936372 | 12/15/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936380 | 12/15/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936370 | 12/15/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936369 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936368 | 12/15/2022 | $34.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936367 | 12/15/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936366 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940454 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936373 | 12/15/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936387 | 12/15/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936427 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936393 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936392 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936391 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936390 | 12/15/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936378 | 12/15/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936388 | 12/15/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936395 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936386 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936385 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936384 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936383 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936382 | 12/15/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936381 | 12/15/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936389 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936784 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936769 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936770 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936771 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936772 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936773 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936774 | 12/15/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 974

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936775 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936776 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936777 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936778 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936779 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936780 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936781 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936425 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936790 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937290 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936796 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936795 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936794 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936793 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936782 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936791 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936783 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936789 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936788 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936787 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936786 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936785 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936766 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936792 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936434 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936768 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936440 | 12/15/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936439 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936438 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936437 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936442 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936435 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936443 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936433 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936432 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936431 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936430 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936429 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936428 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936436 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936450 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936798 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936765 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936455 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936454 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936453 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936441 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936451 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936767 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936449 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936448 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936447 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936446 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936445 | 12/15/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936444 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936452 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939649 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937288 | 12/15/2022 | $71.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939635 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939636 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939637 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939638 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939639 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939640 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939641 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939642 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939643 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939644 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939645 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939646 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939633 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939655 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939662 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939661 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939660 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939659 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939658 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939647 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939656 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939648 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939654 | 12/15/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 977

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939653 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939652 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939651 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939650 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939632 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939657 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939529 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939514 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939515 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939516 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939517 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939518 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939519 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939520 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939521 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939522 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939523 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939524 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939525 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939526 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939634 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939535 | 12/15/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939631 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939630 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939629 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939539 | 12/15/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939538 | 12/15/2022 | $34.35 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 978

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939527 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939536 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939528 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939534 | 12/15/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939533 | 12/15/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939532 | 12/15/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939531 | 12/15/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939530 | 12/15/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939665 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939537 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940440 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940425 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940426 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940427 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940428 | 12/16/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940429 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940430 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940431 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940432 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940433 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940434 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940435 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940436 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940437 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939663 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940446 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934892 | 12/14/2022 | $13.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 979

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940452 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940451 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940450 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940449 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940438 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940447 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940439 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940445 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940444 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940443 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940442 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940441 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940422 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940448 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939671 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940424 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940405 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940404 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940403 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940402 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940407 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939672 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940408 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939670 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939669 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939668 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939667 | 12/15/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939666 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939511 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939673 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940415 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939664 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940421 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940420 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940419 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940418 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940406 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940416 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940423 | 12/16/2022 | $341.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940414 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940413 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940412 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940411 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940410 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940409 | 12/16/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940417 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937962 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937947 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937948 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937949 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937950 | 12/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937951 | 12/15/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937952 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937953 | 12/15/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 981

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937954 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937955 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937956 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937957 | 12/15/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937958 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937959 | 12/15/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937976 | 12/15/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937968 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939513 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937974 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937973 | 12/15/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937972 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937971 | 12/15/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937960 | 12/15/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937969 | 12/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937961 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937967 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937966 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937965 | 12/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937964 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937963 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937944 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937970 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937297 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937946 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937303 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937302 | 12/15/2022 | $30.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937301 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937300 | 12/15/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937305 | 12/15/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937298 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937306 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937296 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937295 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937294 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937293 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937292 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937291 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937299 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937313 | 12/15/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937977 | 12/15/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937943 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937942 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937941 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937940 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937304 | 12/15/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937900 | 12/15/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937945 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937312 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937311 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937310 | 12/15/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937309 | 12/15/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937308 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937307 | 12/15/2022 | $18.90 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937939 | 12/15/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939341 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939326 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939327 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939328 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939329 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939330 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939331 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939332 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939333 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939334 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939335 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939336 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939337 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939338 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937975 | 12/15/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939347 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936363 | 12/15/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939510 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939509 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939508 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939350 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939339 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939348 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939340 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939346 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939345 | 12/15/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                Exhibit A                                P. 984

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939344 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939343 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939342 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875938007 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939349 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937984 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939325 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937990 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937989 | 12/15/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937988 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937987 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937992 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937985 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937993 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937983 | 12/15/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937982 | 12/15/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937981 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937980 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937979 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937978 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937986 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875938000 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939512 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875938006 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875938005 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875938004 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875938003 | 12/15/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 985

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937991 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875938001 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875939324 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937999 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937998 | 12/15/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937997 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937996 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937995 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875937994 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875938002 | 12/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935065 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935142 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935051 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935052 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935053 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935054 | 12/14/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935055 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935056 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935057 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935058 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935059 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935060 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935061 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935062 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935049 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935071 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935078 | 12/14/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                Exhibit A                                P. 986

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935077 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935076 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935075 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935074 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935063 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935072 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935064 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935070 | 12/14/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935069 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935068 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935067 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935066 | 12/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935048 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935073 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935034 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935019 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935020 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935021 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935022 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935023 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935024 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935025 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935026 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935027 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935028 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935029 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935030 | 12/14/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 987

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935031 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935050 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935040 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935047 | 12/14/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935046 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935045 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935044 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935043 | 12/14/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935032 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935041 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935033 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935039 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935038 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935037 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935036 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935035 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935081 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935042 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935128 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935113 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935114 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935115 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935116 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935117 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935118 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935119 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935120 | 12/14/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935121 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935122 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935123 | 12/14/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935124 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935125 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935079 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935134 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936365 | 12/15/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935140 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935139 | 12/14/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935138 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935137 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935126 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935135 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935127 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935133 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935132 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935131 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935130 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935129 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935110 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935136 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935087 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935112 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935093 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935092 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935091 | 12/14/2022 | $13.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 989

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935090 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935095 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935088 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935096 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935086 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935085 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935084 | 12/14/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935083 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935082 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935016 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935089 | 12/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935103 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935080 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935109 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935108 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935107 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935106 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935094 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935104 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935111 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935102 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935101 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935100 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935099 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935098 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935097 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935105 | 12/14/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934940 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934925 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934926 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934927 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934928 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934929 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934930 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934931 | 12/14/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934932 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934933 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934934 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934935 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934936 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934937 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934954 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934946 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935018 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934952 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934951 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934950 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934949 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934938 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934947 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934939 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934945 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934944 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934943 | 12/14/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 991

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934942 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934941 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934922 | 12/14/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934948 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934899 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934924 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934905 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934904 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934903 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934902 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934907 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934900 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934908 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934898 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934897 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934896 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934895 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934894 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934893 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934901 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934915 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934955 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934921 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934920 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934919 | 12/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934918 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934906 | 12/14/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934916 | 12/14/2022 | $67.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934923 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934914 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934913 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934912 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934911 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934910 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934909 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934917 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935003 | 12/14/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934988 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934989 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934990 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934991 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934992 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934993 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934994 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934995 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934996 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934997 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934998 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934999 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935000 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934953 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935009 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935143 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935015 | 12/14/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935014 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935013 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935012 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935001 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935010 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935002 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935008 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935007 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935006 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935005 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935004 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934985 | 12/14/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935011 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934962 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934987 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934968 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934967 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934966 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934965 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934970 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934963 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934971 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934961 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934960 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934959 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934958 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934957 | 12/14/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 994

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934956 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934964 | 12/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934978 | 12/14/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935017 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934984 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934983 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934982 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934981 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934969 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934979 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934986 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934977 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934976 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934975 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934974 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934973 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934972 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934980 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936286 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935141 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936001 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936002 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936003 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936004 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936005 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936006 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936007 | 12/15/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 995

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936093 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936094 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936095 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936282 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936283 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935999 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936292 | 12/15/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936299 | 12/15/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936298 | 12/15/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936297 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936296 | 12/15/2022 | $71.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936295 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936284 | 12/15/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936293 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936285 | 12/15/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936291 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936290 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936289 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936288 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936287 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935998 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936294 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935285 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935270 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935271 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935272 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935273 | 12/14/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935274 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935275 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935276 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935277 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935278 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935279 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935280 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935281 | 12/14/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935282 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936000 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935291 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935982 | 12/15/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935981 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935980 | 12/14/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935979 | 12/14/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935294 | 12/14/2022 | $36.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935283 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935292 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935284 | 12/14/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935290 | 12/14/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935289 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935288 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935287 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935286 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936302 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935293 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936349 | 12/15/2022 | $66.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936334 | 12/15/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936335 | 12/15/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936336 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936337 | 12/15/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936338 | 12/15/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936339 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936340 | 12/15/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936341 | 12/15/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936342 | 12/15/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936343 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936344 | 12/15/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936345 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936346 | 12/15/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936300 | 12/15/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936355 | 12/15/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936362 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936361 | 12/15/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936360 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936359 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936358 | 12/15/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936347 | 12/15/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936356 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936348 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936354 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936353 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936352 | 12/15/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936351 | 12/15/2022 | $30.48 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 998

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936350 | 12/15/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936331 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936357 | 12/15/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936308 | 12/15/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936333 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936314 | 12/15/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936313 | 12/15/2022 | $23.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936312 | 12/15/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936311 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936316 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936309 | 12/15/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936317 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936307 | 12/15/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936306 | 12/15/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936305 | 12/15/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936304 | 12/15/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936303 | 12/15/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935267 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936310 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936324 | 12/15/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936301 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936330 | 12/15/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936329 | 12/15/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936328 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936327 | 12/15/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936315 | 12/15/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936325 | 12/15/2022 | $30.48 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 999

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936332 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936323 | 12/15/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936322 | 12/15/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936321 | 12/15/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936320 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936319 | 12/15/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936318 | 12/15/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875936326 | 12/15/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935191 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935176 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935177 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935178 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935179 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935180 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935181 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935182 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935183 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935184 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935185 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935186 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935187 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935188 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935205 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935197 | 12/14/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935269 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935203 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935202 | 12/14/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1000

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935201 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935200 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935189 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935198 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935190 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935196 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935195 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935194 | 12/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935193 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935192 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935173 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935199 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935150 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935175 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935156 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935155 | 12/14/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935154 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935153 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935158 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935151 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935159 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935149 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935148 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935147 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935146 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935145 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935144 | 12/14/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935152 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935166 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935206 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935172 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935171 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935170 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935169 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935157 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935167 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935174 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935165 | 12/14/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935164 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935163 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935162 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935161 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935160 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935168 | 12/14/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935254 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935239 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935240 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935241 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935242 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935243 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935244 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935245 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935246 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935247 | 12/14/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935248 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935249 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935250 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935251 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935204 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935260 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940455 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935266 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935265 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935264 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935263 | 12/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935252 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935261 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935253 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935259 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935258 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935257 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935256 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935255 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935236 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935262 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935213 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935238 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935219 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935218 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935217 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935216 | 12/14/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1003

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935221 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935214 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935222 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935212 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935211 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935210 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935209 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935208 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935207 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935215 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935229 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935268 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935235 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935234 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935233 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935232 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935220 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935230 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935237 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935228 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935227 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935226 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935225 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935224 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935223 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875935231 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943601 | 12/15/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1004

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943678 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943587 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943588 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943589 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943590 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943591 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943592 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943593 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943594 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943595 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943596 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943597 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943598 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943585 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943607 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943614 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943613 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943612 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943611 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943610 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943599 | 12/15/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943608 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943600 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943606 | 12/15/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943605 | 12/15/2022 | $69.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943604 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943603 | 12/15/2022 | $94.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943602 | 12/15/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943584 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943609 | 12/15/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943570 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943555 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943556 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943557 | 12/15/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943558 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943559 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943560 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943561 | 12/15/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943562 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943563 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943564 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943565 | 12/15/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943566 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943567 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943586 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943576 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943583 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943582 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943581 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943580 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943579 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943568 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943577 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943569 | 12/15/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943575 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943574 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943573 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943572 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943571 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943617 | 12/15/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943578 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943664 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943649 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943650 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943651 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943652 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943653 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943654 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943655 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943656 | 12/15/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943657 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943658 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943659 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943660 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943661 | 12/15/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943615 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943670 | 12/15/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942930 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943676 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943675 | 12/15/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943674 | 12/15/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1007

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943673 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943662 | 12/15/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943671 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943663 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943669 | 12/15/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943668 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943667 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943666 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943665 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943646 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943672 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943623 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943648 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943629 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943628 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943627 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943626 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943631 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943624 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943632 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943622 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943621 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943620 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943619 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943618 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943552 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943625 | 12/15/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943639 | 12/15/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943616 | 12/15/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943645 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943644 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943643 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943642 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943630 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943640 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943647 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943638 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943637 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943636 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943635 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943634 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943633 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943641 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942978 | 12/15/2022 | $257.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942963 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942964 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942965 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942966 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942967 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942968 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942969 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942970 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942971 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942972 | 12/15/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1009

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942973 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942974 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942975 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942992 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942984 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943554 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942990 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942989 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942988 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942987 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942976 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942985 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942977 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942983 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942982 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942981 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942980 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942979 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942960 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942986 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942937 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942962 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942943 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942942 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942941 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942940 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942945 | 12/15/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1010

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942938 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942946 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942936 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942935 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942934 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942933 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942932 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940453 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942939 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942953 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942993 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942959 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942958 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942957 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942956 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942944 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942954 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942961 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942952 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942951 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942950 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942949 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942948 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942947 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942955 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943539 | 12/15/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943524 | 12/15/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1011

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943525 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943526 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943527 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943528 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943529 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943530 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943531 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943532 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943533 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943534 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943535 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943536 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942991 | 12/15/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943545 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943679 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943551 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943550 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943549 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943548 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943537 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943546 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943538 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943544 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943543 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943542 | 12/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943541 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943540 | 12/15/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943521 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943547 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943000 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943523 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943006 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943005 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943004 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943003 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943405 | 12/16/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943001 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943406 | 12/16/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942999 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942998 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942997 | 12/15/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942996 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942995 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942994 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943002 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943514 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943553 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943520 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943519 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943518 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943517 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943007 | 12/15/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943515 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943522 | 12/15/2022 | $57.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1013

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943513 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943512 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943511 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943510 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943509 | 12/15/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943508 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943516 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943852 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943677 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943838 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943839 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943840 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943841 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943842 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943843 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943844 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943845 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943846 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943847 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943848 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943849 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943836 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943858 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943865 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943864 | 12/15/2022 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943863 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943862 | 12/15/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943861 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943850 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943859 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943851 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943857 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943856 | 12/15/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943855 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943854 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943853 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943835 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943860 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943821 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943806 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943807 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943808 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943809 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943810 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943811 | 12/15/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943812 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943813 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943814 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943815 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943816 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943817 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943818 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943837 | 12/15/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943827 | 12/15/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1015

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943834 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943833 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943832 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943831 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943830 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943819 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943828 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943820 | 12/15/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943826 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943825 | 12/15/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943824 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943823 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943822 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943868 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943829 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944407 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944392 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944393 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944394 | 12/15/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944395 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944396 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944397 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944398 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944399 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944400 | 12/15/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944401 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944402 | 12/15/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1016

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944403 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944404 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943866 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944413 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944420 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944419 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944418 | 12/15/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944417 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944416 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944405 | 12/15/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944414 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944406 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944412 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944411 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944410 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944409 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944408 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944389 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944415 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943874 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944391 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944372 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944371 | 12/15/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943878 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943877 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944374 | 12/15/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943875 | 12/15/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1017

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944375 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943873 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943872 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943871 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943870 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943869 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943803 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943876 | 12/15/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944382 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943867 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944388 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944387 | 12/15/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944386 | 12/15/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944385 | 12/15/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944373 | 12/15/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944383 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944390 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944381 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944380 | 12/15/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944379 | 12/15/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944378 | 12/15/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944377 | 12/15/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944376 | 12/15/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944384 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943727 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943712 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943713 | 12/15/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1018

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943714 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943715 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943716 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943717 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943718 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943719 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943720 | 12/15/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943721 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943722 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943723 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943724 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943741 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943733 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943805 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943739 | 12/15/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943738 | 12/15/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943737 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943736 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943725 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943734 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943726 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943732 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943731 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943730 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943729 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943728 | 12/15/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943709 | 12/15/2022 | $42.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943735 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943686 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943711 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943692 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943691 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943690 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943689 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943694 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943687 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943695 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943685 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943684 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943683 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943682 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943681 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943680 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943688 | 12/15/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943702 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943742 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943708 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943707 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943706 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943705 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943693 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943703 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943710 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943701 | 12/15/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943700 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943699 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943698 | 12/15/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943697 | 12/15/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943696 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943704 | 12/15/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943790 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943775 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943776 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943777 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943778 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943779 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943780 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943781 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943782 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943783 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943784 | 12/15/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943785 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943786 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943787 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943740 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943796 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942929 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943802 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943801 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943800 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943799 | 12/15/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1021

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943788 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943797 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943789 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943795 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943794 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943793 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943792 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943791 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943772 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943798 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943749 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943774 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943755 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943754 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943753 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943752 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943757 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943750 | 12/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943758 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943748 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943747 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943746 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943745 | 12/15/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943744 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943743 | 12/15/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943751 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943765 | 12/15/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1022

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943804 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943771 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943770 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943769 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943768 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943756 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943766 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943773 | 12/15/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943764 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943763 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943762 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943761 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943760 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943759 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875943767 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942601 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942678 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942587 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942588 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942589 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942590 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942591 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942592 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942593 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942594 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942595 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942596 | 12/15/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942597 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942598 | 12/15/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942585 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942607 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942614 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942613 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942612 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942611 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942610 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942599 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942608 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942600 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942606 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942605 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942604 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942603 | 12/15/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942602 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942584 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942609 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942570 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942555 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942556 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942557 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942558 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942559 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942560 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942561 | 12/15/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942562 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942563 | 12/15/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942564 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942565 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942566 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942567 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942586 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942576 | 12/15/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942583 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942582 | 12/15/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942581 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942580 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942579 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942568 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942577 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942569 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942575 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942574 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942573 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942572 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942571 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942617 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942578 | 12/15/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942664 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942649 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942650 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942651 | 12/15/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942652 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942653 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942654 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942655 | 12/15/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942656 | 12/15/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942657 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942658 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942659 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942660 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942661 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942615 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942670 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942931 | 12/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942676 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942675 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942674 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942673 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942662 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942671 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942663 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942669 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942668 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942667 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942666 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942665 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942646 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942672 | 12/15/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942623 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942648 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942629 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942628 | 12/15/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942627 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942626 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942631 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942624 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942632 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942622 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942621 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942620 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942619 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942618 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942552 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942625 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942639 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942616 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942645 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942644 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942643 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942642 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942630 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942640 | 12/15/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942647 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942638 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942637 | 12/15/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1027

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942636 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942635 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942634 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942633 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942641 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940976 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940961 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940962 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940963 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940964 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940965 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940966 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940967 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940968 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940969 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940970 | 12/15/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940971 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940972 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940973 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940990 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940982 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942554 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940988 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940987 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940986 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940985 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940974 | 12/15/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940983 | 12/15/2022 | $358.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940975 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940981 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940980 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940979 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940978 | 12/15/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940977 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940958 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940984 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940462 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940960 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940468 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940467 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940466 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940465 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940470 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940463 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940471 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940461 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940460 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940459 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940458 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940457 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940456 | 12/16/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940464 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940478 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940991 | 12/15/2022 | $184.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940957 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940483 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940482 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940481 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940469 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940479 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940959 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940477 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940476 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940475 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940474 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940473 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940472 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940480 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942539 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942524 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942525 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942526 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942527 | 12/15/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942528 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942529 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942530 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942531 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942532 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942533 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942534 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942535 | 12/15/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1030

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942536 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940989 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942545 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942679 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942551 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942550 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942549 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942548 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942537 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942546 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942538 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942544 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942543 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942542 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942541 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942540 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942521 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942547 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940998 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942523 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875941004 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875941003 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875941002 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875941001 | 12/15/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875941006 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940999 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875941007 | 12/15/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1031

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940997 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940996 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940995 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940994 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940993 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875940992 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875941000 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942514 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942553 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942520 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942519 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942518 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942517 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875941005 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942515 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942522 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942513 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942512 | 12/15/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942511 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942510 | 12/15/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942509 | 12/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942508 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942516 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942852 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942677 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942838 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942839 | 12/15/2022 | $57.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1032

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942840 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942841 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942842 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942843 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942844 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942845 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942846 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942847 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942848 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942849 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942836 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942858 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942865 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942864 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942863 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942862 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942861 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942850 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942859 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942851 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942857 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942856 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942855 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942854 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942853 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942835 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942860 | 12/15/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942821 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942806 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942807 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942808 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942809 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942810 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942811 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942812 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942813 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942814 | 12/15/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942815 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942816 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942817 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942818 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942837 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942827 | 12/15/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942834 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942833 | 12/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942832 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942831 | 12/15/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942830 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942819 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942828 | 12/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942820 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942826 | 12/15/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942825 | 12/15/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942824 | 12/15/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1034

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942823 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942822 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942868 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942829 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942915 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942900 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942901 | 12/15/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942902 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942903 | 12/15/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942904 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942905 | 12/15/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942906 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942907 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942908 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942909 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942910 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942911 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942912 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942866 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942921 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942928 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942927 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942926 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942925 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942924 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942913 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942922 | 12/15/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1035

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942914 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942920 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942919 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942918 | 12/15/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942917 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942916 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942897 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942923 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942874 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942899 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942880 | 12/15/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942879 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942878 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942877 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942882 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942875 | 12/15/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942883 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942873 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942872 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942871 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942870 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942869 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942803 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942876 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942890 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942867 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942896 | 12/15/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942895 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942894 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942893 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942881 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942891 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942898 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942889 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942888 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942887 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942886 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942885 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942884 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942892 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942727 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942712 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942713 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942714 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942715 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942716 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942717 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942718 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942719 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942720 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942721 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942722 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942723 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942724 | 12/15/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1037

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942741 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942733 | 12/15/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942805 | 12/15/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942739 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942738 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942737 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942736 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942725 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942734 | 12/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942726 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942732 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942731 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942730 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942729 | 12/15/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942728 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942709 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942735 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942686 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942711 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942692 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942691 | 12/15/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942690 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942689 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942694 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942687 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942695 | 12/15/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942685 | 12/15/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1038

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942684 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942683 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942682 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942681 | 12/15/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942680 | 12/15/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942688 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942702 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942742 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942708 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942707 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942706 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942705 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942693 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942703 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942710 | 12/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942701 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942700 | 12/15/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942699 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942698 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942697 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942696 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942704 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942790 | 12/15/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942775 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942776 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942777 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942778 | 12/15/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1039

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942779 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942780 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942781 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942782 | 12/15/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942783 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942784 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942785 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942786 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942787 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942740 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942796 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944421 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942802 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942801 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942800 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942799 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942788 | 12/15/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942797 | 12/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942789 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942795 | 12/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942794 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942793 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942792 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942791 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942772 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942798 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942749 | 12/15/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942774 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942755 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942754 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942753 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942752 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942757 | 12/15/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942750 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942758 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942748 | 12/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942747 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942746 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942745 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942744 | 12/15/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942743 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942751 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942765 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942804 | 12/15/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942771 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942770 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942769 | 12/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942768 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942756 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942766 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942773 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942764 | 12/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942763 | 12/15/2022 | $783.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942762 | 12/15/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942761 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942760 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942759 | 12/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875942767 | 12/15/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948929 | 12/16/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949006 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948915 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948916 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948917 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948918 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948919 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948920 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948921 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948922 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948923 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948924 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948925 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948926 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948913 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948935 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948942 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948941 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948940 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948939 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948938 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948927 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948936 | 12/16/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1042

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948928 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948934 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948933 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948932 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948931 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948930 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948912 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948937 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948898 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948883 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948884 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948885 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948886 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948887 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948888 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948889 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948890 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948891 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948892 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948893 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948894 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948895 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948914 | 12/16/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948904 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948911 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948910 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948909 | 12/16/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1043

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948908 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948907 | 12/16/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948896 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948905 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948897 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948903 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948902 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948901 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948900 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948899 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948945 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948906 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948992 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948977 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948978 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948979 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948980 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948981 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948982 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948983 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948984 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948985 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948986 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948987 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948988 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948989 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948943 | 12/16/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948998 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947589 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949004 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949003 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949002 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949001 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948990 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948999 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948991 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948997 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948996 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948995 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948994 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948993 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948974 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949000 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948951 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948976 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948957 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948956 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948955 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948954 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948959 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948952 | 12/16/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948960 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948950 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948949 | 12/16/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1045

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948948 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948947 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948946 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948880 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948953 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948967 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948944 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948973 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948972 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948971 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948970 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948958 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948968 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948975 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948966 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948965 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948964 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948963 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948962 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948961 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948969 | 12/16/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947637 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947622 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947623 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947624 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947625 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947626 | 12/16/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947627 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947628 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947629 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947630 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947631 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947632 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947633 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947634 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947651 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947643 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948882 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947649 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947648 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947647 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947646 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947635 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947644 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947636 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947642 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947641 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947640 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947639 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947638 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947619 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947645 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947596 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947621 | 12/16/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1047

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947602 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947601 | 12/16/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947600 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947599 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947604 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947597 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947605 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947595 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947594 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947593 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947592 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947591 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949758 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947598 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947612 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947652 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947618 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947617 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947616 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947615 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947603 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947613 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947620 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947611 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947610 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947609 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947608 | 12/16/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1048

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947607 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947606 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947614 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948867 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948852 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948853 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948854 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948855 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948856 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948857 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948858 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948859 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948860 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948861 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948862 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948863 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948864 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947650 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948873 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949007 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948879 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948878 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948877 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948876 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948865 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948874 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948866 | 12/16/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948872 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948871 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948870 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948869 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948868 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948849 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948875 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947659 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948851 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947665 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947664 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947663 | 12/16/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947662 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947667 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947660 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947668 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947658 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947657 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947656 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947655 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947654 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947653 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947661 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948842 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948881 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948848 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948847 | 12/16/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1050

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948846 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948845 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947666 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948843 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948850 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948841 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948840 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948839 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947671 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947670 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947669 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875948844 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949681 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949005 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949667 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949668 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949669 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949670 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949671 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949672 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949673 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949674 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949675 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949676 | 12/16/2022 | $256.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949677 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949678 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949665 | 12/16/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1051

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949687 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949694 | 12/16/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949693 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949692 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949691 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949690 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949679 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949688 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949680 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949686 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949685 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949684 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949683 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949682 | 12/16/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949664 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949689 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949650 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949635 | 12/16/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949636 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949637 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949638 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949639 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949640 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949641 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949642 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949643 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949644 | 12/16/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1052

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949645 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949646 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949647 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949666 | 12/16/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949656 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949663 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949662 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949661 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949660 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949659 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949648 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949657 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949649 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949655 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949654 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949653 | 12/16/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949652 | 12/16/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949651 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949697 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949658 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949744 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949729 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949730 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949731 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949732 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949733 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949734 | 12/16/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                              Exhibit A                              P. 1053

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949735 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949736 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949737 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949738 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949739 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949740 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949741 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949695 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949750 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944422 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949756 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949755 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949754 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949753 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949742 | 12/16/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949751 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949743 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949749 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949748 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949747 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949746 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949745 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949726 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949752 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949703 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949728 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949709 | 12/16/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1054

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949708 | 12/16/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949707 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949706 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949711 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949704 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949712 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949702 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949701 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949700 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949699 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949698 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949632 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949705 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949719 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949696 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949725 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949724 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949723 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949722 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949710 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949720 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949727 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949718 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949717 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949716 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949715 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949714 | 12/16/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949713 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949721 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949555 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949540 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949541 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949542 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949543 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949544 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949545 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949546 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949547 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949548 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949549 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949550 | 12/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949551 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949552 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949569 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949561 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949634 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949567 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949566 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949565 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949564 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949553 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949562 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949554 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949560 | 12/16/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949559 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949558 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949557 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949556 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949537 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949563 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949514 | 12/16/2022 | $339.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949539 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949520 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949519 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949518 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949517 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949522 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949515 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949523 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949513 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949512 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949511 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949510 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949509 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949508 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949516 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949530 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949570 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949536 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949535 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949534 | 12/16/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1057

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949533 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949521 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949531 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949538 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949529 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949528 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949527 | 12/16/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949526 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949525 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949524 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949532 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949619 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949604 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949605 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949606 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949607 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949608 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949609 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949610 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949611 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949612 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949613 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949614 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949615 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949616 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949568 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949625 | 12/16/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947588 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949631 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949630 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949629 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949628 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949617 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949626 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949618 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949624 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949623 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949622 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949621 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949620 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949601 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949627 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949577 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949603 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949584 | 12/16/2022 | $78.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949583 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949582 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949581 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949586 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949578 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949587 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949576 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949575 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949574 | 12/16/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1059

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949573 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949572 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949571 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949579 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949594 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949633 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949600 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949599 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949598 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949597 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949585 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949595 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949602 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949593 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949592 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949591 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949590 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949589 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949588 | 12/16/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949596 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945318 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946228 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945304 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945305 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945306 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945307 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945308 | 12/16/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945309 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945310 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945311 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945312 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945313 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945314 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945315 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945302 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945324 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945331 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945330 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945329 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945328 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945327 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945316 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945325 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945317 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945323 | 12/16/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945322 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945321 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945320 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945319 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945301 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945326 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945287 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945272 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945273 | 12/16/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945274 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945275 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945276 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945277 | 12/16/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945278 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945279 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945280 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945281 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945282 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945283 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945284 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945303 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945293 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945300 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945299 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945298 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945297 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945296 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945285 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945294 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945286 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945292 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945291 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945290 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945289 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945288 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945334 | 12/16/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1062

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945295 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946214 | 12/16/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945600 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945601 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946201 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946202 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946203 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946204 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946205 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946206 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946207 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946208 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946209 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946210 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946211 | 12/16/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945332 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946220 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947590 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946226 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946225 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946224 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946223 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946212 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946221 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946213 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946219 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946218 | 12/16/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1063

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946217 | 12/16/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946216 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946215 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945597 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946222 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945574 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945599 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945580 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945579 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945578 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945577 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945582 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945575 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945583 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945573 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945572 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945571 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945570 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945335 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945269 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945576 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945590 | 12/16/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945333 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945596 | 12/16/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945595 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945594 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945593 | 12/16/2022 | $146.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945581 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945591 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945598 | 12/16/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945589 | 12/16/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945588 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945587 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945586 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945585 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945584 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945592 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945193 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945001 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945002 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945003 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945004 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945005 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945006 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945007 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945185 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945186 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945187 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945188 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945189 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945190 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945207 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945199 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945271 | 12/16/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1065

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945205 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945204 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945203 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945202 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945191 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945200 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945192 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945198 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945197 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945196 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945195 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945194 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944998 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945201 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944732 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945000 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944738 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944737 | 12/16/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944736 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944735 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944740 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944733 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944741 | 12/16/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944731 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944730 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944729 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944728 | 12/16/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944424 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944423 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944734 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944748 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945208 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944997 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944996 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944995 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944994 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944739 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944749 | 12/16/2022 | $331.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944999 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944747 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944746 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944745 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944744 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944743 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944742 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875944785 | 12/16/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945256 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945241 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945242 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945243 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945244 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945245 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945246 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945247 | 12/16/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1067

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945248 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945249 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945250 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945251 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945252 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945253 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945206 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945262 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946229 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945268 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945267 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945266 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945265 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945254 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945263 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945255 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945261 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945260 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945259 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945258 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945257 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945238 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945264 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945215 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945240 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945221 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945220 | 12/16/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945219 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945218 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945223 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945216 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945224 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945214 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945213 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945212 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945211 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945210 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945209 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945217 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945231 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945270 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945237 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945236 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945235 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945234 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945222 | 12/16/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945232 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945239 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945230 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945229 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945228 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945227 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945226 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945225 | 12/16/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875945233 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947200 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946227 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947186 | 12/16/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947187 | 12/16/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947188 | 12/16/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947189 | 12/16/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947190 | 12/16/2022 | $72.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947191 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947192 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947193 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947194 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947195 | 12/16/2022 | $256.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947196 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947197 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947184 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947206 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947213 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947212 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947211 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947210 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947209 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947198 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947207 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947199 | 12/16/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947205 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947204 | 12/16/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947203 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947202 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947201 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947183 | 12/16/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947208 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947169 | 12/16/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947154 | 12/16/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947155 | 12/16/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947156 | 12/16/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947157 | 12/16/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947158 | 12/16/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947159 | 12/16/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947160 | 12/16/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947161 | 12/16/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947162 | 12/16/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947163 | 12/16/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947164 | 12/16/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947165 | 12/16/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947166 | 12/16/2022 | $28.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947185 | 12/16/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947175 | 12/16/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947182 | 12/16/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947181 | 12/16/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947180 | 12/16/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947179 | 12/16/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947178 | 12/16/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947167 | 12/16/2022 | $24.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947176 | 12/16/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947168 | 12/16/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947174 | 12/16/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947173 | 12/16/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947172 | 12/16/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947171 | 12/16/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947170 | 12/16/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947216 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947177 | 12/16/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947574 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947248 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947560 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947561 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947562 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947563 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947564 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947565 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947566 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947567 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947568 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947569 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947570 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947571 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947214 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947580 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947587 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947586 | 12/16/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947585 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947584 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947583 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947572 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947581 | 12/16/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947573 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947579 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947578 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947577 | 12/16/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947576 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947575 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947245 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947582 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947222 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947247 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947228 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947227 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947226 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947225 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947230 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947223 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947231 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947221 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947220 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947219 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947218 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947217 | 12/16/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1073

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947151 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947224 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947238 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947215 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947244 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947243 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947242 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947241 | 12/16/2022 | $256.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947229 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947239 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947246 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947237 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947236 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947235 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947234 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947233 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947232 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947240 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946277 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946262 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946263 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946264 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946265 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946266 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946267 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946268 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946269 | 12/16/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946270 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946271 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946272 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946273 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946274 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947015 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946283 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947153 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947013 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947012 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947011 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947010 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946275 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947008 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946276 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946282 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946281 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946280 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946279 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946278 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946259 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947009 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946236 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946261 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946242 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946241 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946240 | 12/16/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946239 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946244 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946237 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946245 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946235 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946234 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946233 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946232 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946231 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946230 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946238 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946252 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947016 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946258 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946257 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946256 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946255 | 12/16/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946243 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946253 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946260 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946251 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946250 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946249 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946248 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946247 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946246 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875946254 | 12/16/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947138 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947049 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947050 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947051 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947052 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947053 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947054 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947129 | 12/16/2022 | $68.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947130 | 12/16/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947131 | 12/16/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947132 | 12/16/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947133 | 12/16/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947134 | 12/16/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947135 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947014 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947144 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949759 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947150 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947149 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947148 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947147 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947136 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947145 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947137 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947143 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947142 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947141 | 12/16/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1077

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947140 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947139 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947046 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947146 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947023 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947048 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947029 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947028 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947027 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947026 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947031 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947024 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947032 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947022 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947021 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947020 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947019 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947018 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947017 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947025 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947039 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947152 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947045 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947044 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947043 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947042 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947030 | 12/16/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947040 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947047 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947038 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947037 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947036 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947035 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947034 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947033 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875947041 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950930 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951007 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950916 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950917 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950918 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950919 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950920 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950921 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950922 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950923 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950924 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950925 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950926 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950927 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950914 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950936 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950943 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950942 | 12/16/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1079

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950941 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950940 | 12/16/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950939 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950928 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950937 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950929 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950935 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950934 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950933 | 12/16/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950932 | 12/16/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950931 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950913 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950938 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950899 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950884 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950885 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950886 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950887 | 12/16/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950888 | 12/16/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950889 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950890 | 12/16/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950891 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950892 | 12/16/2022 | $21.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950893 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950894 | 12/16/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950895 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950896 | 12/16/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950915 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950905 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950912 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950911 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950910 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950909 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950908 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950897 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950906 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950898 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950904 | 12/16/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950903 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950902 | 12/16/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950901 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950900 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950946 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950907 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950993 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950978 | 12/16/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950979 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950980 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950981 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950982 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950983 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950984 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950985 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950986 | 12/16/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1081

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950987 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950988 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950989 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950990 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950944 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950999 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950756 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951005 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951004 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951003 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951002 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950991 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951000 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950992 | 12/16/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950998 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950997 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950996 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950995 | 12/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950994 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950975 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951001 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950952 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950977 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950958 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950957 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950956 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950955 | 12/16/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950960 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950953 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950961 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950951 | 12/16/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950950 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950949 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950948 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950947 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950881 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950954 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950968 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950945 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950974 | 12/16/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950973 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950972 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950971 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950959 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950969 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950976 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950967 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950966 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950965 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950964 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950963 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950962 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950970 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950805 | 12/16/2022 | $58.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1083

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950790 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950791 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950792 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950793 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950794 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950795 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950796 | 12/16/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950797 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950798 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950799 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950800 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950801 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950802 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950819 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950811 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950883 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950817 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950816 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950815 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950814 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950803 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950812 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950804 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950810 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950809 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950808 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950807 | 12/16/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1084

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950806 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950787 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950813 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950763 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950789 | 12/16/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950770 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950769 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950768 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950767 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950772 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950765 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950773 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950762 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950761 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950760 | 12/16/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950759 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950758 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949757 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950766 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950780 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950820 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950786 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950785 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950784 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950783 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950771 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950781 | 12/16/2022 | $34.79 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1085

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950788 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950779 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950778 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950777 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950776 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950775 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950774 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950782 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950868 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950853 | 12/16/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950854 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950855 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950856 | 12/16/2022 | $98.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950857 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950858 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950859 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950860 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950861 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950862 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950863 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950864 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950865 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950818 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950874 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951008 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950880 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950879 | 12/16/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1086

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950878 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950877 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950866 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950875 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950867 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950873 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950872 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950871 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950870 | 12/16/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950869 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950850 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950876 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950827 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950852 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950833 | 12/16/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950832 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950831 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950830 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950835 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950828 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950836 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950826 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950825 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950824 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950823 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950822 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950821 | 12/16/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950829 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950843 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950882 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950849 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950848 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950847 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950846 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950834 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950844 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950851 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950842 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950841 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950840 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950839 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950838 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950837 | 12/16/2022 | $128.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950845 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952844 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951006 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952830 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952831 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952832 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952833 | 12/17/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952834 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952835 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952836 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952837 | 12/17/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1088

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952838 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952839 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952840 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952841 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952828 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952850 | 12/17/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952857 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952856 | 12/17/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952855 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952854 | 12/17/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952853 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952842 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952851 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952843 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952849 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952848 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952847 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952846 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952845 | 12/17/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952827 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952852 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952813 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952798 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952799 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952800 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952801 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952802 | 12/17/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1089

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952803 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952804 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952805 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952806 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952807 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952808 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952809 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952810 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952829 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952819 | 12/17/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952826 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952825 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952824 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952823 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952822 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952811 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952820 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952812 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952818 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952817 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952816 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952815 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952814 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952860 | 12/17/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952821 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952907 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952892 | 12/17/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1090

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952893 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952894 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952895 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952896 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952897 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952898 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952899 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952900 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952901 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952902 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952903 | 12/17/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952904 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952858 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952913 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952920 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952919 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952918 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952917 | 12/17/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952916 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952905 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952914 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952906 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952912 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952911 | 12/17/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952910 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952909 | 12/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952908 | 12/17/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952889 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952915 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952866 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952891 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952872 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952871 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952870 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952869 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952874 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952867 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952875 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952865 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952864 | 12/17/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952863 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952862 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952861 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952795 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952868 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952882 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952859 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952888 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952887 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952886 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952885 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952873 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952883 | 12/17/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952890 | 12/17/2022 | $64.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1092

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952881 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952880 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952879 | 12/17/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952878 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952877 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952876 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952884 | 12/17/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951056 | 12/16/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951041 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951042 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951043 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951044 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951045 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951046 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951047 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951048 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951049 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951050 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951051 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951052 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951053 | 12/16/2022 | $815.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952366 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951062 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952797 | 12/17/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952364 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952363 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952362 | 12/16/2022 | $73.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1093

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951065 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951054 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951063 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951055 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951061 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951060 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951059 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951058 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951057 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951038 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951064 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951015 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951040 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951021 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951020 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951019 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951018 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951023 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951016 | 12/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951024 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951014 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951013 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951012 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951011 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951010 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951009 | 12/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951017 | 12/16/2022 | $120.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1094

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951031 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952367 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951037 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951036 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951035 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951034 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951022 | 12/16/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951032 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951039 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951030 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951029 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951028 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951027 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951026 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951025 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875951033 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952415 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952400 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952401 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952402 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952403 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952404 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952405 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952406 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952407 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952408 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952409 | 12/16/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1095

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952410 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952411 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952412 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952365 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952421 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950755 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952794 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952793 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952792 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952791 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952413 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952422 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952414 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952420 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952419 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952418 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952417 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952416 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952397 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952423 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952374 | 12/16/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952399 | 12/16/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952380 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952379 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952378 | 12/16/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952377 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952382 | 12/16/2022 | $107.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952375 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952383 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952373 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952372 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952371 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952370 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952369 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952368 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952376 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952390 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952796 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952396 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952395 | 12/16/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952394 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952393 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952381 | 12/16/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952391 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952398 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952389 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952388 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952387 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952386 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952385 | 12/16/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952384 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952392 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949932 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950016 | 12/16/2022 | $28.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949918 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949919 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949920 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949921 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949922 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949923 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949924 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949925 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949926 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949927 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949928 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949929 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949916 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949938 | 12/16/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949945 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949944 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949943 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949942 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949941 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949930 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949939 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949931 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949937 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949936 | 12/16/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949935 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949934 | 12/16/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949933 | 12/16/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1098

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949915 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949940 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949901 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949886 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949887 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949888 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949889 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949890 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949891 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949892 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949893 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949894 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949895 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949896 | 12/16/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949897 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949898 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949917 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949907 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949914 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949913 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949912 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949911 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949910 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949899 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949908 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949900 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949906 | 12/16/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1099

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949905 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949904 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949903 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949902 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949948 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949909 | 12/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949995 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949980 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949981 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949982 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949983 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949984 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949985 | 12/16/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949986 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949987 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949988 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949989 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949990 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949991 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949992 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949946 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950001 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950757 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950007 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950006 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950005 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950004 | 12/16/2022 | $42.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949993 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950002 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949994 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950000 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949999 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949998 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949997 | 12/16/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949996 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949977 | 12/16/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950003 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949954 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949979 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949960 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949959 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949958 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949957 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949962 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949955 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949963 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949953 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949952 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949951 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949950 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949949 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949883 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949956 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949970 | 12/16/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1101

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949947 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949976 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949975 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949974 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949973 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949961 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949971 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949978 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949969 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949968 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949967 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949966 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949965 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949964 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949972 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949807 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949792 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949793 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949794 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949795 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949796 | 12/16/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949797 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949798 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949799 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949800 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949801 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949802 | 12/16/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1102

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949803 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949804 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949821 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949813 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949885 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949819 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949818 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949817 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949816 | 12/16/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949805 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949814 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949806 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949812 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949811 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949810 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949809 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949808 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949789 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949815 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949766 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949791 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949772 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949771 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949770 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949769 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949774 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949767 | 12/16/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1103

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949775 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949765 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949764 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949763 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949762 | 12/16/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949761 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949760 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949768 | 12/16/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949782 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949822 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949788 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949787 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949786 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949785 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949773 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949783 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949790 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949781 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949780 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949779 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949778 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949777 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949776 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949784 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949870 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949855 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949856 | 12/16/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949857 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949858 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949859 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949860 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949861 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949862 | 12/16/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949863 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949864 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949865 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949866 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949867 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949820 | 12/16/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949876 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950017 | 12/16/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949882 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949881 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949880 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949879 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949868 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949877 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949869 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949875 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949874 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949873 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949872 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949871 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949852 | 12/16/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1105

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949878 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949829 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949854 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949835 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949834 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949833 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949832 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949837 | 12/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949830 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949838 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949828 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949827 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949826 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949825 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949824 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949823 | 12/16/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949831 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949845 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949884 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949851 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949850 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949849 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949848 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949836 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949846 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949853 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949844 | 12/16/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1106

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949843 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949842 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949841 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949840 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949839 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875949847 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950678 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950015 | 12/16/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950664 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950665 | 12/16/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950666 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950667 | 12/16/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950668 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950669 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950670 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950671 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950672 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950673 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950674 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950675 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950662 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950684 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950691 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950690 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950689 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950688 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950687 | 12/16/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1107

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950676 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950685 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950677 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950683 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950682 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950681 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950680 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950679 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950661 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950686 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950647 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950632 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950633 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950634 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950635 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950636 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950637 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950638 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950639 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950640 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950641 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950642 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950643 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950644 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950663 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950653 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950660 | 12/16/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1108

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950659 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950658 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950657 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950656 | 12/16/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950645 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950654 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950646 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950652 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950651 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950650 | 12/16/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950649 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950648 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950694 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950655 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950741 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950726 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950727 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950728 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950729 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950730 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950731 | 12/16/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950732 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950733 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950734 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950735 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950736 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950737 | 12/16/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1109

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950738 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950692 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950747 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950754 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950753 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950752 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950751 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950750 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950739 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950748 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950740 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950746 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950745 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950744 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950743 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950742 | 12/16/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950723 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950749 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950700 | 12/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950725 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950706 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950705 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950704 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950703 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950708 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950701 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950709 | 12/16/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950699 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950698 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950697 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950696 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950695 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950629 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950702 | 12/16/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950716 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950693 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950722 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950721 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950720 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950719 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950707 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950717 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950724 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950715 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950714 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950713 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950712 | 12/16/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950711 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950710 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950718 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950553 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950538 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950539 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950540 | 12/16/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1111

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950541 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950542 | 12/16/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950543 | 12/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950544 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950545 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950546 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950547 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950548 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950549 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950550 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950567 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950559 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950631 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950565 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950564 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950563 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950562 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950551 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950560 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950552 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950558 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950557 | 12/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950556 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950555 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950554 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950535 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950561 | 12/16/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1112

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950512 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950537 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950518 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950517 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950516 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950515 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950520 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950513 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950521 | 12/16/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950511 | 12/16/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950510 | 12/16/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950509 | 12/16/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950508 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950019 | 12/16/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950018 | 12/16/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950514 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950528 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950568 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950534 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950533 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950532 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950531 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950519 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950529 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950536 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950527 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950526 | 12/16/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1113

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950525 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950524 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950523 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950522 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950530 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950616 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950601 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950602 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950603 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950604 | 12/16/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950605 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950606 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950607 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950608 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950609 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950610 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950611 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950612 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950613 | 12/16/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950566 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950622 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952921 | 12/17/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950628 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950627 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950626 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950625 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950614 | 12/16/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1114

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950623 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950615 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950621 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950620 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950619 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950618 | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950617 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950598 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950624 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950575 | 12/16/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950600 | 12/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950581 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950580 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950579 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950578 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950583 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950576 | 12/16/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950584 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950574 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950573 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950572 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950571 | 12/16/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950570 | 12/16/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950569 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950577 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950591 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950630 | 12/16/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1115

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950597 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950596 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950595 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950594 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950582 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950592 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950599 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950590 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950589 | 12/16/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950588 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950587 | 12/16/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950586 | 12/16/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950585 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875950593 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982379 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982456 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982365 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982366 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982367 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982368 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982369 | 12/21/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982370 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982371 | 12/21/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982372 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982373 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982374 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982375 | 12/21/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1116

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982376 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982363 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982385 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982392 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982391 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982390 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982389 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982388 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982377 | 12/21/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982386 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982378 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982384 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982383 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982382 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982381 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982380 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982362 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982387 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982348 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982333 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982334 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982335 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982336 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982337 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982338 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982339 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982340 | 12/21/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1117

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982341 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982342 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982343 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982344 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982345 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982364 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982354 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982361 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982360 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982359 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982358 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982357 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982346 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982355 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982347 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982353 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982352 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982351 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982350 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982349 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982395 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982356 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982442 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982427 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982428 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982429 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982430 | 12/21/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1118

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982431 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982432 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982433 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982434 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982435 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982436 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982437 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982438 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982439 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982393 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982448 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981019 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982454 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982453 | 12/21/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982452 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982451 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982440 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982449 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982441 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982447 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982446 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982445 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982444 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982443 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982424 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982450 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982401 | 12/21/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1119

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982426 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982407 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982406 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982405 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982404 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982409 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982402 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982410 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982400 | 12/21/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982399 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982398 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982397 | 12/21/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982396 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982330 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982403 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982417 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982394 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982423 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982422 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982421 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982420 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982408 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982418 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982425 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982416 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982415 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982414 | 12/21/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982413 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982412 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982411 | 12/21/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982419 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981653 | 12/21/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981638 | 12/21/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981639 | 12/21/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981640 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981641 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981642 | 12/21/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981643 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981644 | 12/21/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981645 | 12/21/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981646 | 12/21/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981647 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981648 | 12/21/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981649 | 12/21/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981650 | 12/21/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982268 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981659 | 12/21/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982332 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981665 | 12/21/2022 | $48.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981664 | 12/21/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981663 | 12/21/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981662 | 12/21/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981651 | 12/21/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981660 | 12/21/2022 | $19.03 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1121

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981652 | 12/21/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981658 | 12/21/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981657 | 12/21/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981656 | 12/21/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981655 | 12/21/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981654 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981635 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981661 | 12/21/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981026 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981637 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981618 | 12/21/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981617 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981616 | 12/21/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981615 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981620 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981592 | 12/20/2022 | $52.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981621 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981025 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981024 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981023 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981022 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981021 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985326 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981593 | 12/20/2022 | $46.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981628 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982269 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981634 | 12/21/2022 | $19.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                Exhibit A                                P. 1122

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981633 | 12/21/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981632 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981631 | 12/21/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981619 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981629 | 12/21/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981636 | 12/21/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981627 | 12/21/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981626 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981625 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981624 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981623 | 12/21/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981622 | 12/21/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981630 | 12/21/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982317 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982302 | 12/21/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982303 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982304 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982305 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982306 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982307 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982308 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982309 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982310 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982311 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982312 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982313 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982314 | 12/21/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1123

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981666 | 12/21/2022 | $48.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982323 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982457 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982329 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982328 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982327 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982326 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982315 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982324 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982316 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982322 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982321 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982320 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982319 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982318 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982299 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982325 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982276 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982301 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982282 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982281 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982280 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982279 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982284 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982277 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982285 | 12/21/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982275 | 12/21/2022 | $168.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982274 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982273 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982272 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982271 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982270 | 12/21/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982278 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982292 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982331 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982298 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982297 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982296 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982295 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982283 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982293 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982300 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982291 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982290 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982289 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982288 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982287 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982286 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982294 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983550 | 12/21/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982455 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983536 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983537 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983538 | 12/21/2022 | $51.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1125

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983539 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983540 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983541 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983542 | 12/21/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983543 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983544 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983545 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983546 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983547 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983534 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983556 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983563 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983562 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983561 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983560 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983559 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983548 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983557 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983549 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983555 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983554 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983553 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983552 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983551 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983533 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983558 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983519 | 12/21/2022 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982790 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982791 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982792 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983168 | 12/21/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983508 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983509 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983510 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983511 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983512 | 12/21/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983513 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983514 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983515 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983516 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983535 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983525 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983532 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983531 | 12/21/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983530 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983529 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983528 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983517 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983526 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983518 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983524 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983523 | 12/21/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983522 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983521 | 12/21/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1127

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983520 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983566 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983527 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985312 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985297 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985298 | 12/21/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985299 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985300 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985301 | 12/21/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985302 | 12/21/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985303 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985304 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985305 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985306 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985307 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985308 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985309 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983564 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985318 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980017 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985324 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985323 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985322 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985321 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985310 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985319 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985311 | 12/21/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1128

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985317 | 12/21/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985316 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985315 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985314 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985313 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985294 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985320 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983572 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985296 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983578 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983577 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983576 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983575 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983580 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983573 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983581 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983571 | 12/21/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983570 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983569 | 12/21/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983568 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983567 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982787 | 12/21/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983574 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983588 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983565 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985293 | 12/21/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985292 | 12/21/2022 | $34.79 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1129

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985291 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985290 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983579 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983878 | 12/21/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983295 | 12/21/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983587 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983586 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983585 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983584 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983583 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983582 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875983881 | 12/21/2022 | $60.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982505 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982490 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982491 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982492 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982493 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982494 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982495 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982496 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982497 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982498 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982499 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982500 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982501 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982502 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982725 | 12/21/2022 | $28.95 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1130

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982717 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982789 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982723 | 12/21/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982722 | 12/21/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982721 | 12/21/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982720 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982503 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982718 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982504 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982716 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982715 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982714 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982507 | 12/21/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982506 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982487 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982719 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982464 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982489 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982470 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982469 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982468 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982467 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982472 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982465 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982473 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982463 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982462 | 12/21/2022 | $185.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982461 | 12/21/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982460 | 12/21/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982459 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982458 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982466 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982480 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982726 | 12/21/2022 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982486 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982485 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982484 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982483 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982471 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982481 | 12/21/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982488 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982479 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982478 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982477 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982476 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982475 | 12/21/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982474 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982482 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982774 | 12/21/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982759 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982760 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982761 | 12/21/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982762 | 12/21/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982763 | 12/21/2022 | $19.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1132

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982764 | 12/21/2022 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982765 | 12/21/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982766 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982767 | 12/21/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982768 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982769 | 12/21/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982770 | 12/21/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982771 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982724 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982780 | 12/21/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981018 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982786 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982785 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982784 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982783 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982772 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982781 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982773 | 12/21/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982779 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982778 | 12/21/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982777 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982776 | 12/21/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982775 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982756 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982782 | 12/21/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982733 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982758 | 12/21/2022 | $19.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1133

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982739 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982738 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982737 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982736 | 12/21/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982741 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982734 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982742 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982732 | 12/21/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982731 | 12/21/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982730 | 12/21/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982729 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982728 | 12/21/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982727 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982735 | 12/21/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982749 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982788 | 12/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982755 | 12/21/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982754 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982753 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982752 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982740 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982750 | 12/21/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982757 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982748 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982747 | 12/21/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982746 | 12/21/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982745 | 12/21/2022 | $66.64 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1134

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982744 | 12/21/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982743 | 12/21/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875982751 | 12/21/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980190 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980267 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980176 | 12/20/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980177 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980178 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980179 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980180 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980181 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980182 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980183 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980184 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980185 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980186 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980187 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980174 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980196 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980203 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980202 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980201 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980200 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980199 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980188 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980197 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980189 | 12/20/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1135

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980195 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980194 | 12/20/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980193 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980192 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980191 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980173 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980198 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980159 | 12/20/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980144 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980145 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980146 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980147 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980148 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980149 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980150 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980151 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980152 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980153 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980154 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980155 | 12/20/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980156 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980175 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980165 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980172 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980171 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980170 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980169 | 12/20/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980168 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980157 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980166 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980158 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980164 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980163 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980162 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980161 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980160 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980206 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980167 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980253 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980238 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980239 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980240 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980241 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980242 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980243 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980244 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980245 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980246 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980247 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980248 | 12/20/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980249 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980250 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980204 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980259 | 12/20/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981020 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980265 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980264 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980263 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980262 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980251 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980260 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980252 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980258 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980257 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980256 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980255 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980254 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980235 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980261 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980212 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980237 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980218 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980217 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980216 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980215 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980220 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980213 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980221 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980211 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980210 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980209 | 12/20/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1138

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980208 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980207 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980141 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980214 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980228 | 12/20/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980205 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980234 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980233 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980232 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980231 | 12/20/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980219 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980229 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980236 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980227 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980226 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980225 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980224 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980223 | 12/20/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980222 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980230 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980065 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980050 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980051 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980052 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980053 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980054 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980055 | 12/20/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980056 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980057 | 12/20/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980058 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980059 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980060 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980061 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980062 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980079 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980071 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980143 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980077 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980076 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980075 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980074 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980063 | 12/20/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980072 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980064 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980070 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980069 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980068 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980067 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980066 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980047 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980073 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980024 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980049 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980030 | 12/20/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1140

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980029 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980028 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980027 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980032 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980025 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980033 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980023 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980022 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980021 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980020 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980019 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980018 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980026 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980040 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980080 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980046 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980045 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980044 | 12/20/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980043 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980031 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980041 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980048 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980039 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980038 | 12/20/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980037 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980036 | 12/20/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980035 | 12/20/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1141

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980034 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980042 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980128 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980113 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980114 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980115 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980116 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980117 | 12/20/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980118 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980119 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980120 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980121 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980122 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980123 | 12/20/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980124 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980125 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980078 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980134 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980268 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980140 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980139 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980138 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980137 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980126 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980135 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980127 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980133 | 12/20/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1142

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980132 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980131 | 12/20/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980130 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980129 | 12/20/2022 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980110 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980136 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980087 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980112 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980093 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980092 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980091 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980090 | 12/20/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980095 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980088 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980096 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980086 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980085 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980084 | 12/20/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980083 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980082 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980081 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980089 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980103 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980142 | 12/20/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980109 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980108 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980107 | 12/20/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1143

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980106 | 12/20/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980094 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980104 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980111 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980102 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980101 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980100 | 12/20/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980099 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980098 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980097 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980105 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980441 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980266 | 12/20/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980427 | 12/20/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980428 | 12/20/2022 | $87.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980429 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980430 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980431 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980432 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980433 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980434 | 12/20/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980435 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980436 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980437 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980438 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980425 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980447 | 12/20/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1144

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980454 | 12/20/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980453 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980452 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980451 | 12/20/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980450 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980439 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980448 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980440 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980446 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980445 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980444 | 12/20/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980443 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980442 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980424 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980449 | 12/20/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980410 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980395 | 12/20/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980396 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980397 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980398 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980399 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980400 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980401 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980402 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980403 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980404 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980405 | 12/20/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1145

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980406 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980407 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980426 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980416 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980423 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980422 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980421 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980420 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980419 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980408 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980417 | 12/20/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980409 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980415 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980414 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980413 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980412 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980411 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980457 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980418 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980504 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980489 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980490 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980491 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980492 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980493 | 12/20/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980494 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980495 | 12/20/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1146

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980496 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980497 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980498 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980499 | 12/20/2022 | $32.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980500 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980501 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980455 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981010 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981017 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981016 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981015 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981014 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981013 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980502 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981011 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980503 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981009 | 12/20/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981008 | 12/20/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980507 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980506 | 12/20/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980505 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980486 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875981012 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980463 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980488 | 12/20/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980469 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980468 | 12/20/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1147

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980467 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980466 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980471 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980464 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980472 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980462 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980461 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980460 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980459 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980458 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980392 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980465 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980479 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980456 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980485 | 12/20/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980484 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980483 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980482 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980470 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980480 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980487 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980478 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980477 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980476 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980475 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980474 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980473 | 12/20/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1148

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980481 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980316 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980301 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980302 | 12/20/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980303 | 12/20/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980304 | 12/20/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980305 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980306 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980307 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980308 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980309 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980310 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980311 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980312 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980313 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980330 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980322 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980394 | 12/20/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980328 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980327 | 12/20/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980326 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980325 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980314 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980323 | 12/20/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980315 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980321 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980320 | 12/20/2022 | $28.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1149

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980319 | 12/20/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980318 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980317 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980298 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980324 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980275 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980300 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980281 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980280 | 12/20/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980279 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980278 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980283 | 12/20/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980276 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980284 | 12/20/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980274 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980273 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980272 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980271 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980270 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980269 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980277 | 12/20/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980291 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980331 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980297 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980296 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980295 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980294 | 12/20/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1150

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980282 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980292 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980299 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980290 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980289 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980288 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980287 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980286 | 12/20/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980285 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980293 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980379 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980364 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980365 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980366 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980367 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980368 | 12/20/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980369 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980370 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980371 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980372 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980373 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980374 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980375 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980376 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980329 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980385 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985327 | 12/21/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1151

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980391 | 12/20/2022 | $69.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980390 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980389 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980388 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980377 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980386 | 12/20/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980378 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980384 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980383 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980382 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980381 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980380 | 12/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980361 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980387 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980338 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980363 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980344 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980343 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980342 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980341 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980346 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980339 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980347 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980337 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980336 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980335 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980334 | 12/20/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980333 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980332 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980340 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980354 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980393 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980360 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980359 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980358 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980357 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980345 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980355 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980362 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980353 | 12/20/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980352 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980351 | 12/20/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980350 | 12/20/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980349 | 12/20/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980348 | 12/20/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980356 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986934 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987434 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986920 | 12/22/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986921 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986922 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986923 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986924 | 12/22/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986925 | 12/22/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1153

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986926 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986927 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986928 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986929 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986930 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986931 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986918 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986940 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986947 | 12/22/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986946 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986945 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986944 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986943 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986932 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986941 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986933 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986939 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986938 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986937 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986936 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986935 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986917 | 12/22/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986942 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986903 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986888 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986889 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986890 | 12/22/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1154

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986891 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986892 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986893 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986894 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986895 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986896 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986897 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986898 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986899 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986900 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986919 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986909 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986916 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986915 | 12/22/2022 | $474.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986914 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986913 | 12/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986912 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986901 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986910 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986902 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986908 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986907 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986906 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986905 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986904 | 12/22/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986950 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986911 | 12/22/2022 | $42.30 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1155

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987420 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987405 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987406 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987407 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987408 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987409 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987410 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987411 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987412 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987413 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987414 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987415 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987416 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987417 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986948 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987426 | 12/22/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986329 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987432 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987431 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987430 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987429 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987418 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987427 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987419 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987425 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987424 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987423 | 12/22/2022 | $172.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1156

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987422 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987421 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987402 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987428 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986956 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987404 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986962 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986961 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986960 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986959 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986964 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986957 | 12/22/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986965 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986955 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986954 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986953 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986952 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986951 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986885 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986958 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986972 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986949 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987401 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987400 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987399 | 12/22/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986975 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986963 | 12/22/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 1157

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986973 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987403 | 12/22/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986971 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986970 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986969 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986968 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986967 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986966 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986974 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986377 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986362 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986363 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986364 | 12/21/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986365 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986366 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986367 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986368 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986369 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986370 | 12/21/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986371 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986372 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986373 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986374 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986391 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986383 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986887 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986389 | 12/21/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986388 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986387 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986386 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986375 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986384 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986376 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986382 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986381 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986380 | 12/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986379 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986378 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986359 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986385 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986336 | 12/21/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986361 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986342 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986341 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986340 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986339 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986344 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986337 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986345 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986335 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986334 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986333 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986332 | 12/21/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986331 | 12/21/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1159

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985325 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986338 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986352 | 12/21/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986392 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986358 | 12/21/2022 | $129.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986357 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986356 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986355 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986343 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986353 | 12/21/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986360 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986351 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986350 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986349 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986348 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986347 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986346 | 12/21/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986354 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986440 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986425 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986426 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986427 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986428 | 12/21/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986429 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986430 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986431 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986432 | 12/21/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1160

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986433 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986434 | 12/21/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986435 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986436 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986437 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986390 | 12/21/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986446 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987435 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986884 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986451 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986450 | 12/21/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986449 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986438 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986447 | 12/21/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986439 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986445 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986444 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986443 | 12/21/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986442 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986441 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986422 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986448 | 12/21/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986399 | 12/21/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986424 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986405 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986404 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986403 | 12/21/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986402 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986407 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986400 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986408 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986398 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986397 | 12/21/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986396 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986395 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986394 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986393 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986401 | 12/21/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986415 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986886 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986421 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986420 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986419 | 12/21/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986418 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986406 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986416 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986423 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986414 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986413 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986412 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986411 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986410 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986409 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986417 | 12/21/2022 | $30.60 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1162

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990777 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987433 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990763 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990764 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990765 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990766 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990767 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990768 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990769 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990770 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990771 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990772 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990773 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990774 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990761 | 12/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990783 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990790 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990789 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990788 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990787 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990786 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990775 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990784 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990776 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990782 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990781 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990780 | 12/23/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1163

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990779 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990778 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990760 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990785 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990746 | 12/23/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990731 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990732 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990733 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990734 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990735 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990736 | 12/23/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990737 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990738 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990739 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990740 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990741 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990742 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990743 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990762 | 12/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990752 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990759 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990758 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990757 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990756 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990755 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990744 | 12/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990753 | 12/23/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1164

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990745 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990751 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990750 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990749 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990748 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990747 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990793 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990754 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990840 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990825 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990826 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990827 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990828 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990829 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990830 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990831 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990832 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990833 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990834 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990835 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990836 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990837 | 12/23/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990791 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990846 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990853 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990852 | 12/23/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990851 | 12/23/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990850 | 12/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990849 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990838 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990847 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990839 | 12/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990845 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990844 | 12/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990843 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990842 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990841 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990822 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990848 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990799 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990824 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990805 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990804 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990803 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990802 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990807 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990800 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990808 | 12/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990798 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990797 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990796 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990795 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990794 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990507 | 12/22/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1166

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990801 | 12/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990815 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990792 | 12/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990821 | 12/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990820 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990819 | 12/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990818 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990806 | 12/23/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990816 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990823 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990814 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990813 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990812 | 12/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990811 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990810 | 12/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990809 | 12/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990817 | 12/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987483 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987468 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987469 | 12/22/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987470 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987471 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987472 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987473 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987474 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987475 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987476 | 12/22/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1167

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987477 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987478 | 12/22/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987479 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987480 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987497 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987489 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990730 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987495 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987494 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987493 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987492 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987481 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987490 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987482 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987488 | 12/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987487 | 12/22/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987486 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987485 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987484 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987465 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987491 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987442 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987467 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987448 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987447 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987446 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987445 | 12/22/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1168

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987450 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987443 | 12/22/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987451 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987441 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987440 | 12/22/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987439 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987438 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987437 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987436 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987444 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987458 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987498 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987464 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987463 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987462 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987461 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987449 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987459 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987466 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987457 | 12/22/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987456 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987455 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987454 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987453 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987452 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987460 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988546 | 12/22/2022 | $87.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988531 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988532 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988533 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988534 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988535 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988536 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988537 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988538 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988539 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988540 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988541 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988542 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988543 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987496 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990500 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986328 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990506 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990505 | 12/22/2022 | $21.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990504 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990503 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988544 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990501 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988545 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990499 | 12/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990498 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990497 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988548 | 12/22/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1170

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988547 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988528 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990502 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987505 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988530 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988511 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988510 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988509 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988508 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988513 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987506 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988514 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987504 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987503 | 12/22/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987502 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987501 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987500 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987499 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875987507 | 12/22/2022 | $341.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988521 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990729 | 12/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988527 | 12/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988526 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988525 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988524 | 12/22/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988512 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988522 | 12/22/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1171

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988529 | 12/22/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988520 | 12/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988519 | 12/22/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988518 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988517 | 12/22/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988516 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988515 | 12/22/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875988523 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985500 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986077 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985486 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985487 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985488 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985489 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985490 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985491 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985492 | 12/21/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985493 | 12/21/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985494 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985495 | 12/21/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985496 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985497 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985484 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985506 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986013 | 12/21/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986012 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986011 | 12/21/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986010 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986009 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985498 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985507 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985499 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985505 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985504 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985503 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985502 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985501 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985483 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986008 | 12/21/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985469 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985454 | 12/21/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985455 | 12/21/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985456 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985457 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985458 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985459 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985460 | 12/21/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985461 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985462 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985463 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985464 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985465 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985466 | 12/21/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985485 | 12/21/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1173

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985475 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985482 | 12/21/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985481 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985480 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985479 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985478 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985467 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985476 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985468 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985474 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985473 | 12/21/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985472 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985471 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985470 | 12/21/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986016 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985477 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986063 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986048 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986049 | 12/21/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986050 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986051 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986052 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986053 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986054 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986055 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986056 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986057 | 12/21/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1174

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986058 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986059 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986060 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986014 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986069 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986330 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986075 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986074 | 12/21/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986073 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986072 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986061 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986070 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986062 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986068 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986067 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986066 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986065 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986064 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986045 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986071 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986022 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986047 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986028 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986027 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986026 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986025 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986030 | 12/21/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986023 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986031 | 12/21/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986021 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986020 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986019 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986018 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986017 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985451 | 12/21/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986024 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986038 | 12/21/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986015 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986044 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986043 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986042 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986041 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986029 | 12/21/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986039 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986046 | 12/21/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986037 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986036 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986035 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986034 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986033 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986032 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986040 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985375 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985360 | 12/21/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1176

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985361 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985362 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985363 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985364 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985365 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985366 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985367 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985368 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985369 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985370 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985371 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985372 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985389 | 12/21/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985381 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985453 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985387 | 12/21/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985386 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985385 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985384 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985373 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985382 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985374 | 12/21/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985380 | 12/21/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985379 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985378 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985377 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985376 | 12/21/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1177

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985357 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985383 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985334 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985359 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985340 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985339 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985338 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985337 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985342 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985335 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985343 | 12/21/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985333 | 12/21/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985332 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985331 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985330 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985329 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985328 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985336 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985350 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985390 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985356 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985355 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985354 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985353 | 12/21/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985341 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985351 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985358 | 12/21/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1178

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985349 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985348 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985347 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985346 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985345 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985344 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985352 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985438 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985423 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985424 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985425 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985426 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985427 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985428 | 12/21/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985429 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985430 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985431 | 12/21/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985432 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985433 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985434 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985435 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985388 | 12/21/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985444 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986078 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985450 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985449 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985448 | 12/21/2022 | $23.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1179

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985447 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985436 | 12/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985445 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985437 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985443 | 12/21/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985442 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985441 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985440 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985439 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985420 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985446 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985397 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985422 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985403 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985402 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985401 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985400 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985405 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985398 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985406 | 12/21/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985396 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985395 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985394 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985393 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985392 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985391 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985399 | 12/21/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985413 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985452 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985419 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985418 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985417 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985416 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985404 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985414 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985421 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985412 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985411 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985410 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985409 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985408 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985407 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875985415 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986251 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986076 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986237 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986238 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986239 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986240 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986241 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986242 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986243 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986244 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986245 | 12/21/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1181

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986246 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986247 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986248 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986235 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986257 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986264 | 12/21/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986263 | 12/21/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986262 | 12/21/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986261 | 12/21/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986260 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986249 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986258 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986250 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986256 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986255 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986254 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986253 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986252 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986234 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986259 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986220 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986205 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986206 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986207 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986208 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986209 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986210 | 12/21/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986211 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986212 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986213 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986214 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986215 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986216 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986217 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986236 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986226 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986233 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986232 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986231 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986230 | 12/21/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986229 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986218 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986227 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986219 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986225 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986224 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986223 | 12/21/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986222 | 12/21/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986221 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986267 | 12/21/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986228 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986314 | 12/21/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986299 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986300 | 12/21/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1183

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986301 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986302 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986303 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986304 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986305 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986306 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986307 | 12/21/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986308 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986309 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986310 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986311 | 12/21/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986265 | 12/21/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986320 | 12/21/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986327 | 12/21/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986326 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986325 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986324 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986323 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986312 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986321 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986313 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986319 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986318 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986317 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986316 | 12/21/2022 | $207.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986315 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986296 | 12/21/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986322 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986273 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986298 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986279 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986278 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986277 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986276 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986281 | 12/21/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986274 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986282 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986272 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986271 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986270 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986269 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986268 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986202 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986275 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986289 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986266 | 12/21/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986295 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986294 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986293 | 12/21/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986292 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986280 | 12/21/2022 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986290 | 12/21/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986297 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986288 | 12/21/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1185

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986287 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986286 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986285 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986284 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986283 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986291 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986126 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986111 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986112 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986113 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986114 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986115 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986116 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986117 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986118 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986119 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986120 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986121 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986122 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986123 | 12/21/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986140 | 12/21/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986132 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986204 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986138 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986137 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986136 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986135 | 12/21/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1186

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986124 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986133 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986125 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986131 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986130 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986129 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986128 | 12/21/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986127 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986108 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986134 | 12/21/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986085 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986110 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986091 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986090 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986089 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986088 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986093 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986086 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986094 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986084 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986083 | 12/21/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986082 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986081 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986080 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986079 | 12/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986087 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986101 | 12/21/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1187

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986141 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986107 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986106 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986105 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986104 | 12/21/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986092 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986102 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986109 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986100 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986099 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986098 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986097 | 12/21/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986096 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986095 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986103 | 12/21/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986189 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986174 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986175 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986176 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986177 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986178 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986179 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986180 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986181 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986182 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986183 | 12/21/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986184 | 12/21/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1188

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986185 | 12/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986186 | 12/21/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986139 | 12/21/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986195 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875990854 | 12/23/2022 | $367.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986201 | 12/21/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986200 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986199 | 12/21/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986198 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986187 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986196 | 12/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986188 | 12/21/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986194 | 12/21/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986193 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986192 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986191 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986190 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986171 | 12/21/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986197 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986148 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986173 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986154 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986153 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986152 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986151 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986156 | 12/21/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986149 | 12/21/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1189

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986157 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986147 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986146 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986145 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986144 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986143 | 12/21/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986142 | 12/21/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986150 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986164 | 12/21/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986203 | 12/21/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986170 | 12/21/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986169 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986168 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986167 | 12/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986155 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986165 | 12/21/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986172 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986163 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986162 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986161 | 12/21/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986160 | 12/21/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986159 | 12/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986158 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875986166 | 12/21/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043891 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044072 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043877 | 1/4/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1190

Transfers During the 90 Days

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043878 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043879 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043880 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043881 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043882 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043883 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043884 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043885 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043886 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043887 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043888 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043875 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043897 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044008 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043903 | 1/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043902 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043901 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043900 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043889 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043898 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043890 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043896 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043895 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043894 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043893 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043892 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043874 | 1/4/2023 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043899 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043860 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043845 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043846 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043847 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043848 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043849 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043850 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043851 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043852 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043853 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043854 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043855 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043856 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043857 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043876 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043866 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043873 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043872 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043871 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043870 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043869 | 1/4/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043858 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043867 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043859 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043865 | 1/4/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043864 | 1/4/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1192

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043863 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043862 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043861 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044011 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043868 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044058 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044043 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044044 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044045 | 1/3/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044046 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044047 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044048 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044049 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044050 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044051 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044052 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044053 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044054 | 1/3/2023 | $52.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044055 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044009 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044064 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043718 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044070 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044069 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044068 | 1/3/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044067 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044056 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044065 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044057 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044063 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044062 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044061 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044060 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044059 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044040 | 1/3/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044066 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044017 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044042 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044023 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044022 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044021 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044020 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044025 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044018 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044026 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044016 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044015 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044014 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044013 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044012 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043842 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044019 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044033 | 1/3/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044010 | 1/3/2023 | $22.50 |

Transfers During 1 to 2-Year

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044039 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044038 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044037 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044036 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044024 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044034 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044041 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044032 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044031 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044030 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044029 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044028 | 1/3/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044027 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044035 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043766 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043751 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043752 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043753 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043754 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043755 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043756 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043757 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043758 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043759 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043760 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043761 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043762 | 1/4/2023 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043763 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043780 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043772 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043844 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043778 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043777 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043776 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043775 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043764 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043773 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043765 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043771 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043770 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043769 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043768 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043767 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043748 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043774 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043725 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043750 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043731 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043730 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043729 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043728 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043733 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043726 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043734 | 1/4/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1196

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043724 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043723 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043722 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043721 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043720 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044323 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043727 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043741 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043781 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043747 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043746 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043745 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043744 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043732 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043742 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043749 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043740 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043739 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043738 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043737 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043736 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043735 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043743 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043829 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043814 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043815 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043816 | 1/4/2023 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043817 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043818 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043819 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043820 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043821 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043822 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043823 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043824 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043825 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043826 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043779 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043835 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044073 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043841 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043840 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043839 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043838 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043827 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043836 | 1/4/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043828 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043834 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043833 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043832 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043831 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043830 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043811 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043837 | 1/4/2023 | $16.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043788 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043813 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043794 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043793 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043792 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043791 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043796 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043789 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043797 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043787 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043786 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043785 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043784 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043783 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043782 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043790 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043804 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043843 | 1/4/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043810 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043809 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043808 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043807 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043795 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043805 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043812 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043803 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043802 | 1/4/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043801 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043800 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043799 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043798 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043806 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044246 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044071 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044232 | 1/3/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044233 | 1/3/2023 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044234 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044235 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044236 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044237 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044238 | 1/3/2023 | $31.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044239 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044240 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044241 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044242 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044243 | 1/3/2023 | $978.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044230 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044252 | 1/3/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044259 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044258 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044257 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044256 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044255 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044244 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1200

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044253 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044245 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044251 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044250 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044249 | 1/3/2023 | $653.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044248 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044247 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044229 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044254 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044215 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044200 | 1/3/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044201 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044202 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044203 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044204 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044205 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044206 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044207 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044208 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044209 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044210 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044211 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044212 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044231 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044221 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044228 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044227 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044226 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044225 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044224 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044213 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044222 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044214 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044220 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044219 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044218 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044217 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044216 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044262 | 1/3/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044223 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044309 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044294 | 1/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044295 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044296 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044297 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044298 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044299 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044300 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044301 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044302 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044303 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044304 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044305 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044306 | 1/3/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044260 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044315 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041955 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044321 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044320 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044319 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044318 | 1/3/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044307 | 1/3/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044316 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044308 | 1/3/2023 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044314 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044313 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044312 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044311 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044310 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044291 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044317 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044268 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044293 | 1/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044274 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044273 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044272 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044271 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044276 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044269 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044277 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044267 | 1/3/2023 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044266 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044265 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044264 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044263 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044197 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044270 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044284 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044261 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044290 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044289 | 1/3/2023 | $181.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044288 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044287 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044275 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044285 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044292 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044283 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044282 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044281 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044280 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044279 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044278 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044286 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044121 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044106 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044107 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044108 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044109 | 1/3/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044110 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044111 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044112 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044113 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044114 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044115 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044116 | 1/3/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044117 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044118 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044135 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044127 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044199 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044133 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044132 | 1/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044131 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044130 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044119 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044128 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044120 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044126 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044125 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044124 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044123 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044122 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044103 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044129 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044080 | 1/3/2023 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044105 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044086 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044085 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044084 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044083 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044088 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044081 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044089 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044079 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044078 | 1/3/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044077 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044076 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044075 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044074 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044082 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044096 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044136 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044102 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044101 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044100 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044099 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044087 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044097 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044104 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044095 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044094 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044093 | 1/3/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1206

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044092 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044091 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044090 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044098 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044184 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044169 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044170 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044171 | 1/3/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044172 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044173 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044174 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044175 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044176 | 1/3/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044177 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044178 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044179 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044180 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044181 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044134 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044190 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043717 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044196 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044195 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044194 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044193 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044182 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044191 | 1/3/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1207

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044183 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044189 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044188 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044187 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044186 | 1/3/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044185 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044166 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044192 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044143 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044168 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044149 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044148 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044147 | 1/3/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044146 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044151 | 1/3/2023 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044144 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044152 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044142 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044141 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044140 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044139 | 1/3/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044138 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044137 | 1/3/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044145 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044159 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044198 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044165 | 1/3/2023 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044164 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044163 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044162 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044150 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044160 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044167 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044158 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044157 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044156 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044155 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044154 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044153 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044161 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043255 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043332 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043241 | 1/3/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043242 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043243 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043244 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043245 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043246 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043247 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043248 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043249 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043250 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043251 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043252 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1209

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043239 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043261 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043268 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043267 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043266 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043265 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043264 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043253 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043262 | 1/3/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043254 | 1/3/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043260 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043259 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043258 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043257 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043256 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043238 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043263 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043224 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043209 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043210 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043211 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043212 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043213 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043214 | 1/3/2023 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043215 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043216 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043217 | 1/3/2023 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043218 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043219 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043220 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043221 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043240 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043230 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043237 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043236 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043235 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043234 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043233 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043222 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043231 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043223 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043229 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043228 | 1/3/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043227 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043226 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043225 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043271 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043232 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043318 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043303 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043304 | 1/3/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043305 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043306 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043307 | 1/3/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1211

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043308 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043309 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043310 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043311 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043312 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043313 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043314 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043315 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043269 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043324 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043719 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043330 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043329 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043328 | 1/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043327 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043316 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043325 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043317 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043323 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043322 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043321 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043320 | 1/3/2023 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043319 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043300 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043326 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043277 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043302 | 1/3/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1212

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043283 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043282 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043281 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043280 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043285 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043278 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043286 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043276 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043275 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043274 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043273 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043272 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043206 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043279 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043293 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043270 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043299 | 1/3/2023 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043298 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043297 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043296 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043284 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043294 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043301 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043292 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043291 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043290 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043289 | 1/3/2023 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043288 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043287 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043295 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042003 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041988 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041989 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041990 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041991 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041992 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041993 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041994 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041995 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041996 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041997 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041998 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041999 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042000 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042017 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042009 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043208 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042015 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042014 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042013 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042012 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042001 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042010 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042002 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1214

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042008 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042007 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042006 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042005 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042004 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041985 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042011 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041962 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041987 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041968 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041967 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041966 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041965 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041970 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041963 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041971 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041961 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041960 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041959 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041958 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041957 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041956 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041964 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041978 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042018 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041984 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041983 | 1/3/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041982 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041981 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041969 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041979 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041986 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041977 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041976 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041975 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041974 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041973 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041972 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041980 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042581 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042566 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042567 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042568 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042569 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042570 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042571 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042572 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042573 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042574 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042575 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042576 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042577 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042578 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042016 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1216

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042587 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043333 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043205 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043204 | 1/3/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043203 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043202 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042579 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043200 | 1/3/2023 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042580 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042586 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042585 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042584 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042583 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042582 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042563 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043201 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042025 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042565 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042031 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042030 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042029 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042028 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042352 | 1/3/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042026 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042353 | 1/3/2023 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042024 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042023 | 1/3/2023 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042022 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042021 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042020 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042019 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042027 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042556 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043207 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042562 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042561 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042560 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042559 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042032 | 1/3/2023 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042557 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042564 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042555 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042554 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042553 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042552 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042551 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042354 | 1/3/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876042558 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043506 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043331 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043492 | 1/3/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043493 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043494 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043495 | 1/3/2023 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043496 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043497 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043498 | 1/3/2023 | $208.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043499 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043500 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043501 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043502 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043503 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043490 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043646 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043653 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043652 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043651 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043650 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043649 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043504 | 1/3/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043647 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043505 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043645 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043644 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043643 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043642 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043507 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043489 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043648 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043475 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043460 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                Exhibit A                                P. 1219

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043461 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043462 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043463 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043464 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043465 | 1/3/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043466 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043467 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043468 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043469 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043470 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043471 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043472 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043491 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043481 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043488 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043487 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043486 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043485 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043484 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043473 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043482 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043474 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043480 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043479 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043478 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043477 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043476 | 1/3/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1220

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043656 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043483 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043703 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043688 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043689 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043690 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043691 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043692 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043693 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043694 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043695 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043696 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043697 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043698 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043699 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043700 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043654 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043709 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043716 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043715 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043714 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043713 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043712 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043701 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043710 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043702 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043708 | 1/4/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043707 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043706 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043705 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043704 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043685 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043711 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043662 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043687 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043668 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043667 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043666 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043665 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043670 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043663 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043671 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043661 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043660 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043659 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043658 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043657 | 1/4/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043457 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043664 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043678 | 1/4/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043655 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043684 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043683 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043682 | 1/4/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1222

Transfers During 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043681 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043669 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043679 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043686 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043677 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043676 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043675 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043674 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043673 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043672 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043680 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043381 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043366 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043367 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043368 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043369 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043370 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043371 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043372 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043373 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043374 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043375 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043376 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043377 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043378 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043395 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043387 | 1/3/2023 | $35.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043459 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043393 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043392 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043391 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043390 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043379 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043388 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043380 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043386 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043385 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043384 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043383 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043382 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043363 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043389 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043340 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043365 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043346 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043345 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043344 | 1/3/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043343 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043348 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043341 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043349 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043339 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043338 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043337 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043336 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043335 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043334 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043342 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043356 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043396 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043362 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043361 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043360 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043359 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043347 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043357 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043364 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043355 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043354 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043353 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043352 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043351 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043350 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043358 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043444 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043429 | 1/3/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043430 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043431 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043432 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043433 | 1/3/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043434 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1225

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043435 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043436 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043437 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043438 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043439 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043440 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043441 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043394 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043450 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044324 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043456 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043455 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043454 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043453 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043442 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043451 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043443 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043449 | 1/3/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043448 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043447 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043446 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043445 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043426 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043452 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043403 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043428 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043409 | 1/3/2023 | $81.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043408 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043407 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043406 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043411 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043404 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043412 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043402 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043401 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043400 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043399 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043398 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043397 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043405 | 1/3/2023 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043419 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043458 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043425 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043424 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043423 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043422 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043410 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043420 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043427 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043418 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043417 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043416 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043415 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043414 | 1/3/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1227

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043413 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876043421 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045000 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045077 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044986 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044987 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044988 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044989 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044990 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044991 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044992 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044993 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044994 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044995 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044996 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044997 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044984 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045006 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045013 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045012 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045011 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045010 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045009 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044998 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045007 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044999 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045005 | 1/3/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045004 | 1/3/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045003 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045002 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045001 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044983 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045008 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044969 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044954 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044955 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044956 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044957 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044958 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044959 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044960 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044961 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044962 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044963 | 1/3/2023 | $62.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044964 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044965 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044966 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044985 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044975 | 1/3/2023 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044982 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044981 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044980 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044979 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044978 | 1/3/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1229

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044967 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044976 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044968 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044974 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044973 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044972 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044971 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044970 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045016 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044977 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045063 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045048 | 1/3/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045049 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045050 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045051 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045052 | 1/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045053 | 1/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045054 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045055 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045056 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045057 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045058 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045059 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045060 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045014 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045069 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044827 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1230

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045075 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045074 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045073 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045072 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045061 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045070 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045062 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045068 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045067 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045066 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045065 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045064 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045045 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045071 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045022 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045047 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045028 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045027 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045026 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045025 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045030 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045023 | 1/3/2023 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045031 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045021 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045020 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045019 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045018 | 1/3/2023 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1231

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045017 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044951 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045024 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045038 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045015 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045044 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045043 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045042 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045041 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045029 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045039 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045046 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045037 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045036 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045035 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045034 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045033 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045032 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045040 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044875 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044860 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044861 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044862 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044863 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044864 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044865 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044866 | 1/3/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044867 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044868 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044869 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044870 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044871 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044872 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044889 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044881 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044953 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044887 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044886 | 1/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044885 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044884 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044873 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044882 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044874 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044880 | 1/3/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044879 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044878 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044877 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044876 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044857 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044883 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044834 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044859 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044840 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044839 | 1/3/2023 | $20.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044838 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044837 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044842 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044835 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044843 | 1/3/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044833 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044832 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044831 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044830 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044829 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044322 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044836 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044850 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044890 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044856 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044855 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044854 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044853 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044841 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044851 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044858 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044849 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044848 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044847 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044846 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044845 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044844 | 1/3/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044852 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044938 | 1/3/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044923 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044924 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044925 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044926 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044927 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044928 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044929 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044930 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044931 | 1/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044932 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044933 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044934 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044935 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044888 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044944 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045078 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044950 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044949 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044948 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044947 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044936 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044945 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044937 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044943 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044942 | 1/3/2023 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044941 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044940 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044939 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044920 | 1/3/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044946 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044897 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044922 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044903 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044902 | 1/3/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044901 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044900 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044905 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044898 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044906 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044896 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044895 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044894 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044893 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044892 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044891 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044899 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044913 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044952 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044919 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044918 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044917 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044916 | 1/3/2023 | $58.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044904 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044914 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044921 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044912 | 1/3/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044911 | 1/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044910 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044909 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044908 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044907 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044915 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045251 | 1/3/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045076 | 1/3/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045237 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045238 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045239 | 1/3/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045240 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045241 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045242 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045243 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045244 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045245 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045246 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045247 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045248 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045235 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045257 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045264 | 1/3/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1237

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045263 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045262 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045261 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045260 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045249 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045258 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045250 | 1/3/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045256 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045255 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045254 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045253 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045252 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045234 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045259 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045220 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045205 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045206 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045207 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045208 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045209 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045210 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045211 | 1/3/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045212 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045213 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045214 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045215 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045216 | 1/3/2023 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045217 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045236 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045226 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045233 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045232 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045231 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045230 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045229 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045218 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045227 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045219 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045225 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045224 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045223 | 1/3/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045222 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045221 | 1/3/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045267 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045228 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057465 | 1/4/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055369 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055370 | 1/4/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055371 | 1/4/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055372 | 1/4/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055373 | 1/4/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055374 | 1/4/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055375 | 1/4/2023 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055376 | 1/4/2023 | $29.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055377 | 1/4/2023 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055378 | 1/4/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055379 | 1/4/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057461 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057462 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045265 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057471 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057478 | 1/4/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057477 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057476 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057475 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057474 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057463 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057472 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057464 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057470 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057469 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057468 | 1/4/2023 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057467 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057466 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055366 | 1/4/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057473 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046397 | 1/4/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055368 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046403 | 1/4/2023 | $28.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046402 | 1/4/2023 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046401 | 1/4/2023 | $19.77 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046400 | 1/4/2023 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046405 | 1/4/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046398 | 1/4/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046406 | 1/4/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045272 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045271 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045270 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045269 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045268 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045202 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046399 | 1/4/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055359 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045266 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055365 | 1/4/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055364 | 1/4/2023 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055363 | 1/4/2023 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055362 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046404 | 1/4/2023 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055360 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055367 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055358 | 1/4/2023 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055357 | 1/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055356 | 1/4/2023 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046409 | 1/4/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046408 | 1/4/2023 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876046407 | 1/4/2023 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876055361 | 1/4/2023 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1241

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045126 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045111 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045112 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045113 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045114 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045115 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045116 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045117 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045118 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045119 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045120 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045121 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045122 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045123 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045140 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045132 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045204 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045138 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045137 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045136 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045135 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045124 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045133 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045125 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045131 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045130 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045129 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1242

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045128 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045127 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045108 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045134 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045085 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045110 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045091 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045090 | 1/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045089 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045088 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045093 | 1/3/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045086 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045094 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045084 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045083 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045082 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045081 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045080 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045079 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045087 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045101 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045141 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045107 | 1/3/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045106 | 1/3/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045105 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045104 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045092 | 1/3/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                                      Exhibit A                                                      P. 1243

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045102 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045109 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045100 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045099 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045098 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045097 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045096 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045095 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045103 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045189 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045174 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045175 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045176 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045177 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045178 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045179 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045180 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045181 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045182 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045183 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045184 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045185 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045186 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045139 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045195 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044826 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045201 | 1/3/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045200 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045199 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045198 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045187 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045196 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045188 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045194 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045193 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045192 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045191 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045190 | 1/3/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045171 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045197 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045148 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045173 | 1/3/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045154 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045153 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045152 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045151 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045156 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045149 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045157 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045147 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045146 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045145 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045144 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045143 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1245

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045142 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045150 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045164 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045203 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045170 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045169 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045168 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045167 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045155 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045165 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045172 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045163 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045162 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045161 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045160 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045159 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045158 | 1/3/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876045166 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044497 | 1/3/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044574 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044483 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044484 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044485 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044486 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044487 | 1/3/2023 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044488 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044489 | 1/3/2023 | $25.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044490 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044491 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044492 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044493 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044494 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044481 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044503 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044510 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044509 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044508 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044507 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044506 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044495 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044504 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044496 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044502 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044501 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044500 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044499 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044498 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044480 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044505 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044466 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044451 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044452 | 1/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044453 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044454 | 1/3/2023 | $58.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                Exhibit A                                P. 1247

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044455 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044456 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044457 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044458 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044459 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044460 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044461 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044462 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044463 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044482 | 1/3/2023 | $78.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044472 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044479 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044478 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044477 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044476 | 1/3/2023 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044475 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044464 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044473 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044465 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044471 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044470 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044469 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044468 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044467 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044513 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044474 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044560 | 1/3/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1248

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044545 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044546 | 1/3/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044547 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044548 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044549 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044550 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044551 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044552 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044553 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044554 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044555 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044556 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044557 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044511 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044566 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044828 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044572 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044571 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044570 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044569 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044558 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044567 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044559 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044565 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044564 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044563 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044562 | 1/3/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1249

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044561 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044542 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044568 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044519 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044544 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044525 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044524 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044523 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044522 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044527 | 1/3/2023 | $216.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044520 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044528 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044518 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044517 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044516 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044515 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044514 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044448 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044521 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044535 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044512 | 1/3/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044541 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044540 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044539 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044538 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044526 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044536 | 1/3/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1250

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044543 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044534 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044533 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044532 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044531 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044530 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044529 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044537 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044372 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044357 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044358 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044359 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044360 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044361 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044362 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044363 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044364 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044365 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044366 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044367 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044368 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044369 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044386 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044378 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044450 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044384 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044383 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1251

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044382 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044381 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044370 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044379 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044371 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044377 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044376 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044375 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044374 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044373 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044354 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044380 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044331 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044356 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044337 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044336 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044335 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044334 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044339 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044332 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044340 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044330 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044329 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044328 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044327 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044326 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044325 | 1/3/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1252

Transfers During the 90 Days

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044333 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044347 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044387 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044353 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044352 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044351 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044350 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044338 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044348 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044355 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044346 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044345 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044344 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044343 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044342 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044341 | 1/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044349 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044435 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044420 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044421 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044422 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044423 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044424 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044425 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044426 | 1/3/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044427 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044428 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1253

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044429 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044430 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044431 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044432 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044385 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044441 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044575 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044447 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044446 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044445 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044444 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044433 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044442 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044434 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044440 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044439 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044438 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044437 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044436 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044417 | 1/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044443 | 1/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044394 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044419 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044400 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044399 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044398 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044397 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1254

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044402 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044395 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044403 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044393 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044392 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044391 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044390 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044389 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044388 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044396 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044410 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044449 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044416 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044415 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044414 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044413 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044401 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044411 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044418 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044409 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044408 | 1/3/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044407 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044406 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044405 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044404 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044412 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044749 | 1/3/2023 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044573 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044734 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044735 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044736 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044737 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044738 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044739 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044740 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044741 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044742 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044743 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044744 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044745 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044732 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044755 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044762 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044761 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044760 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044759 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044758 | 1/3/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044746 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044756 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044748 | 1/3/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044754 | 1/3/2023 | $100.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044753 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044752 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044751 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1256

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044750 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044731 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044757 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044717 | 1/3/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044702 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044703 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044704 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044705 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044706 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044707 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044708 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044709 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044710 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044711 | 1/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044712 | 1/3/2023 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044713 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044714 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044733 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044723 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044730 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044729 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044728 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044727 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044726 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044715 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044724 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044716 | 1/3/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044722 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044721 | 1/3/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044720 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044719 | 1/3/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044718 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044765 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044725 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044812 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044797 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044798 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044799 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044800 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044801 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044802 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044803 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044804 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044805 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044806 | 1/3/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044807 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044808 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044809 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044763 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044818 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044825 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044824 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044823 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044822 | 1/3/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1258

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044821 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044810 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044819 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044811 | 1/3/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044817 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044816 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044815 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044814 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044813 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044794 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044820 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044771 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044796 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044777 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044776 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044775 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044774 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044779 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044772 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044780 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044770 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044769 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044768 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044767 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044766 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044699 | 1/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044773 | 1/3/2023 | $35.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044787 | 1/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044764 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044793 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044792 | 1/3/2023 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044791 | 1/3/2023 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044790 | 1/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044778 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044788 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044795 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044786 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044785 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044784 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044783 | 1/3/2023 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044782 | 1/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044781 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044789 | 1/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044623 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044608 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044609 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044610 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044611 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044612 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044613 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044614 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044615 | 1/3/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044616 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044617 | 1/3/2023 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044618 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044619 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044620 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044637 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044629 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044701 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044635 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044634 | 1/3/2023 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044633 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044632 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044621 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044630 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044622 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044628 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044627 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044626 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044625 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044624 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044605 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044631 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044582 | 1/3/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044607 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044588 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044587 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044586 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044585 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044590 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 1261

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044583 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044591 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044581 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044580 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044579 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044578 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044577 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044576 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044584 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044598 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044638 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044604 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044603 | 1/3/2023 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044602 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044601 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044589 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044599 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044606 | 1/3/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044597 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044596 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044595 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044594 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044593 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044592 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044600 | 1/3/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044686 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044671 | 1/3/2023 | $210.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044672 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044673 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044674 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044675 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044676 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044677 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044678 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044679 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044680 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044681 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044682 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044683 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044636 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044692 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876057479 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044698 | 1/3/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044697 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044696 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044695 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044684 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044693 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044685 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044691 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044690 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044689 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044688 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044687 | 1/3/2023 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044668 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044694 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044645 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044670 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044651 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044650 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044649 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044648 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044653 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044646 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044654 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044644 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044643 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044642 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044641 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044640 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044639 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044647 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044661 | 1/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044700 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044667 | 1/3/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044666 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044665 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044664 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044652 | 1/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044662 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044669 | 1/3/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1264

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044660 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044659 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044658 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044657 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044656 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044655 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876044663 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704848 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704925 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704834 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704835 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704836 | 11/26/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704837 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704838 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704839 | 11/26/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704840 | 11/26/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704841 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704842 | 11/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704843 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704844 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704845 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704832 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704854 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704861 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704860 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704859 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704858 | 11/26/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704857 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704846 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704855 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704847 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704853 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704852 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704851 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704850 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704849 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704831 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704856 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704817 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704802 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704803 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704804 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704805 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704806 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704807 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704808 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704809 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704810 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704811 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704812 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704813 | 11/26/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704814 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704833 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704823 | 11/26/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1266

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704830 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704829 | 11/26/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704828 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704827 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704826 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704815 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704824 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704816 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704822 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704821 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704820 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704819 | 11/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704818 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704864 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704825 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704911 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704896 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704897 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704898 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704899 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704900 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704901 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704902 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704903 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704904 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704905 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704906 | 11/26/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1267

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704907 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704908 | 11/26/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704862 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704917 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704675 | 11/26/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704923 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704922 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704921 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704920 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704909 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704918 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704910 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704916 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704915 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704914 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704913 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704912 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704893 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704919 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704870 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704895 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704876 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704875 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704874 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704873 | 11/26/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704878 | 11/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704871 | 11/26/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1268

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704879 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704869 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704868 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704867 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704866 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704865 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704799 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704872 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704886 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704863 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704892 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704891 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704890 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704889 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704877 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704887 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704894 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704885 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704884 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704883 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704882 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704881 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704880 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704888 | 11/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704723 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704708 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704709 | 11/26/2022 | $152.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704710 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704711 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704712 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704713 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704714 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704715 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704716 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704717 | 11/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704718 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704719 | 11/26/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704720 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704737 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704729 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704801 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704735 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704734 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704733 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704732 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704721 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704730 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704722 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704728 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704727 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704726 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704725 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704724 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704705 | 11/26/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                          Exhibit A                          P. 1270

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704731 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704682 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704707 | 11/26/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704688 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704687 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704686 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704685 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704690 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704683 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704691 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704681 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704680 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704679 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704678 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704677 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705176 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704684 | 11/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704698 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704738 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704704 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704703 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704702 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704701 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704689 | 11/26/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704699 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704706 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704697 | 11/26/2022 | $230.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704696 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704695 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704694 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704693 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704692 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704700 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704786 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704771 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704772 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704773 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704774 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704775 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704776 | 11/26/2022 | $331.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704777 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704778 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704779 | 11/26/2022 | $159.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704780 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704781 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704782 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704783 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704736 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704792 | 11/26/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704926 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704798 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704797 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704796 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704795 | 11/26/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704784 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704793 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704785 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704791 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704790 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704789 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704788 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704787 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704768 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704794 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704745 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704770 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704751 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704750 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704749 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704748 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704753 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704746 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704754 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704744 | 11/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704743 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704742 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704741 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704740 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704739 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704747 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704761 | 11/26/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1273

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704800 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704767 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704766 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704765 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704764 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704752 | 11/26/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704762 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704769 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704760 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704759 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704758 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704757 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704756 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704755 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704763 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705099 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704924 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705085 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705086 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705087 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705088 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705089 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705090 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705091 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705092 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705093 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705094 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705095 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705096 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705083 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705105 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705112 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705111 | 11/26/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705110 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705109 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705108 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705097 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705106 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705098 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705104 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705103 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705102 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705101 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705100 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705082 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705107 | 11/26/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705068 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705053 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705054 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705055 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705056 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705057 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705058 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705059 | 11/26/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1275

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705060 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705061 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705062 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705063 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705064 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705065 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705084 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705074 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705081 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705080 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705079 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705078 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705077 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705066 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705075 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705067 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705073 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705072 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705071 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705070 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705069 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705115 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705076 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705162 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705147 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705148 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705149 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1276

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705150 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705151 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705152 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705153 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705154 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705155 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705156 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705157 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705158 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705159 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705113 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705168 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704173 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705174 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705173 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705172 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705171 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705160 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705169 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705161 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705167 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705166 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705165 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705164 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705163 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705144 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705170 | 11/26/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1277

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705121 | 11/26/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705146 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705127 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705126 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705125 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705124 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705129 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705122 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705130 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705120 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705119 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705118 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705117 | 11/26/2022 | $159.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705116 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705050 | 11/26/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705123 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705137 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705114 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705143 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705142 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705141 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705140 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705128 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705138 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705145 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705136 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705135 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1278

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705134 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705133 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705132 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705131 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705139 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704974 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704959 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704960 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704961 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704962 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704963 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704964 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704965 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704966 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704967 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704968 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704969 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704970 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704971 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704988 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704980 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705052 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704986 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704985 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704984 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704983 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704972 | 11/26/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1279

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704981 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704973 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704979 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704978 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704977 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704976 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704975 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704956 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704982 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704933 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704958 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704939 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704938 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704937 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704936 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704941 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704934 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704942 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704932 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704931 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704930 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704929 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704928 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704927 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704935 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704949 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704989 | 11/26/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1280

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704955 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704954 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704953 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704952 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704940 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704950 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704957 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704948 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704947 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704946 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704945 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704944 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704943 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704951 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705037 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705022 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705023 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705024 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705025 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705026 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705027 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705028 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705029 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705030 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705031 | 11/26/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705032 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705033 | 11/26/2022 | $28.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1281

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705034 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704987 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705043 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704674 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705049 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705048 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705047 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705046 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705035 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705044 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705036 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705042 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705041 | 11/26/2022 | $208.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705040 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705039 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705038 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705019 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705045 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704996 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705021 | 11/26/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705002 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705001 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705000 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704999 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705004 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704997 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705005 | 11/26/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1282

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704995 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704994 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704993 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704992 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704991 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704990 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704998 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705012 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705051 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705018 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705017 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705016 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705015 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705003 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705013 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705020 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705011 | 11/26/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705010 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705009 | 11/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705008 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705007 | 11/26/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705006 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705014 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704346 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704423 | 11/26/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704332 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704333 | 11/26/2022 | $185.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704334 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704335 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704336 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704337 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704338 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704339 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704340 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704341 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704342 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704343 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704330 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704352 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704359 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704358 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704357 | 11/26/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704356 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704355 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704344 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704353 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704345 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704351 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704350 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704349 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704348 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704347 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704329 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704354 | 11/26/2022 | $71.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704315 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704300 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704301 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704302 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704303 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704304 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704305 | 11/26/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704306 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704307 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704308 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704309 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704310 | 11/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704311 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704312 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704331 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704321 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704328 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704327 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704326 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704325 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704324 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704313 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704322 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704314 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704320 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704319 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704318 | 11/26/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1285

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704317 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704316 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704362 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704323 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704409 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704394 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704395 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704396 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704397 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704398 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704399 | 11/26/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704400 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704401 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704402 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704403 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704404 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704405 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704406 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704360 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704415 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704676 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704421 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704420 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704419 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704418 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704407 | 11/26/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704416 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1286

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704408 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704414 | 11/26/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704413 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704412 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704411 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704410 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704391 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704417 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704368 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704393 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704374 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704373 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704372 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704371 | 11/26/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704376 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704369 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704377 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704367 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704366 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704365 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704364 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704363 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704297 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704370 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704384 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704361 | 11/26/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704390 | 11/26/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1287

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704389 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704388 | 11/26/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704387 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704375 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704385 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704392 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704383 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704382 | 11/26/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704381 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704380 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704379 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704378 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704386 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704221 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704206 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704207 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704208 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704209 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704210 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704211 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704212 | 11/26/2022 | $426.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704213 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704214 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704215 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704216 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704217 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704218 | 11/26/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1288

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704235 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704227 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704299 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704233 | 11/26/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704232 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704231 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704230 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704219 | 11/26/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704228 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704220 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704226 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704225 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704224 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704223 | 11/26/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704222 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704203 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704229 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704180 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704205 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704186 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704185 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704184 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704183 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704188 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704181 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704189 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704179 | 11/26/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704178 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704177 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704176 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704175 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704174 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704182 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704196 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704236 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704202 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704201 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704200 | 11/26/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704199 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704187 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704197 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704204 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704195 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704194 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704193 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704192 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704191 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704190 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704198 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704284 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704269 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704270 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704271 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704272 | 11/26/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1290

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704273 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704274 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704275 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704276 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704277 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704278 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704279 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704280 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704281 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704234 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704290 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704424 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704296 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704295 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704294 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704293 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704282 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704291 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704283 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704289 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704288 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704287 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704286 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704285 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704266 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704292 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704243 | 11/26/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1291

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704268 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704249 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704248 | 11/26/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704247 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704246 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704251 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704244 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704252 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704242 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704241 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704240 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704239 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704238 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704237 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704245 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704259 | 11/26/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704298 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704265 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704264 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704263 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704262 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704250 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704260 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704267 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704258 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704257 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704256 | 11/26/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1292

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704255 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704254 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704253 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704261 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704597 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704422 | 11/26/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704583 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704584 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704585 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704586 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704587 | 11/26/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704588 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704589 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704590 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704591 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704592 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704593 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704594 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704581 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704603 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704610 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704609 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704608 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704607 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704606 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704595 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704604 | 11/26/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1293

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704596 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704602 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704601 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704600 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704599 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704598 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704580 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704605 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704566 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704551 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704552 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704553 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704554 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704555 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704556 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704557 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704558 | 11/26/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704559 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704560 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704561 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704562 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704563 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704582 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704572 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704579 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704578 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704577 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1294

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704576 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704575 | 11/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704564 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704573 | 11/26/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704565 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704571 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704570 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704569 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704568 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704567 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704613 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704574 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704660 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704645 | 11/26/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704646 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704647 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704648 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704649 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704650 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704651 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704652 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704653 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704654 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704655 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704656 | 11/26/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704657 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704611 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1295

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704666 | 11/26/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704673 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704672 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704671 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704670 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704669 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704658 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704667 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704659 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704665 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704664 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704663 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704662 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704661 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704642 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704668 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704619 | 11/26/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704644 | 11/26/2022 | $289.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704625 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704624 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704623 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704622 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704627 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704620 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704628 | 11/26/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704618 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704617 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1296

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704616 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704615 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704614 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704548 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704621 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704635 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704612 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704641 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704640 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704639 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704638 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704626 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704636 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704643 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704634 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704633 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704632 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704631 | 11/26/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704630 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704629 | 11/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704637 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704472 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704457 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704458 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704459 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704460 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704461 | 11/26/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1297

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704462 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704463 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704464 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704465 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704466 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704467 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704468 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704469 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704486 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704478 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704550 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704484 | 11/26/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704483 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704482 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704481 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704470 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704479 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704471 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704477 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704476 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704475 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704474 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704473 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704454 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704480 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704431 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704456 | 11/26/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1298

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704437 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704436 | 11/26/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704435 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704434 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704439 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704432 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704440 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704430 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704429 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704428 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704427 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704426 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704425 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704433 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704447 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704487 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704453 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704452 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704451 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704450 | 11/26/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704438 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704448 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704455 | 11/26/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704446 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704445 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704444 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704443 | 11/26/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 1299

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704442 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704441 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704449 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704535 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704520 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704521 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704522 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704523 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704524 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704525 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704526 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704527 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704528 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704529 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704530 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704531 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704532 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704485 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704541 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705177 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704547 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704546 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704545 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704544 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704533 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704542 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704534 | 11/26/2022 | $13.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1300

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704540 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704539 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704538 | 11/26/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704537 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704536 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704517 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704543 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704494 | 11/26/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704519 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704500 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704499 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704498 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704497 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704502 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704495 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704503 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704493 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704492 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704491 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704490 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704489 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704488 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704496 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704510 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704549 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704516 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704515 | 11/26/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1301

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704514 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704513 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704501 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704511 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704518 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704509 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704508 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704507 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704506 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704505 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704504 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704512 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706813 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706890 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706799 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706800 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706801 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706802 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706803 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706804 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706805 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706806 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706807 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706808 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706809 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706810 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706797 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1302

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706819 | 11/27/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706826 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706825 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706824 | 11/27/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706823 | 11/27/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706822 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706811 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706820 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706812 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706818 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706817 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706816 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706815 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706814 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706796 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706821 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706782 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706767 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706768 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706769 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706770 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706771 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706772 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706773 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706774 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706775 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706776 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706777 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706778 | 11/27/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706779 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706798 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706788 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706795 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706794 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706793 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706792 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706791 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706780 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706789 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706781 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706787 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706786 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706785 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706784 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706783 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706829 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706790 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706876 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706861 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706862 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706863 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706864 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706865 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706866 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706867 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706868 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706869 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706870 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706871 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706872 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706873 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706827 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706882 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706089 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706888 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706887 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706886 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706885 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706874 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706883 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706875 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706881 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706880 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706879 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706878 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706877 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706858 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706884 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706835 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706860 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706841 | 11/27/2022 | $33.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1305

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706840 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706839 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706838 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706843 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706836 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706844 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706834 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706833 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706832 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706831 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706830 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706764 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706837 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706851 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706828 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706857 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706856 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706855 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706854 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706842 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706852 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706859 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706850 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706849 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706848 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706847 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706846 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1306

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706845 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706853 | 11/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706263 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706130 | 11/26/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706131 | 11/26/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706132 | 11/26/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706133 | 11/26/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706134 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706135 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706136 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706137 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706138 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706257 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706258 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706259 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706260 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706519 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706511 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706766 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706517 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706516 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706515 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706514 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706261 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706512 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706262 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706510 | 11/26/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706509 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706508 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706265 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706264 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706119 | 11/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706513 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706096 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706121 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706102 | 11/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706101 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706100 | 11/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706099 | 11/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706104 | 11/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706097 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706105 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706095 | 11/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706094 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706093 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706092 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706091 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705175 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706098 | 11/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706112 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706520 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706118 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706117 | 11/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706116 | 11/26/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706115 | 11/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706103 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706113 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706120 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706111 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706110 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706109 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706108 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706107 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706106 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706114 | 11/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706568 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706553 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706554 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706555 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706556 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706557 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706558 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706559 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706560 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706561 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706562 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706563 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706564 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706565 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706518 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706574 | 11/26/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706891 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706763 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706762 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706761 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706577 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706566 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706575 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706567 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706573 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706572 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706571 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706570 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706569 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706550 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706576 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706527 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706552 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706533 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706532 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706531 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706530 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706535 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706528 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706536 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706526 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706525 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706524 | 11/26/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1310

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706523 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706522 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706521 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706529 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706543 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706765 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706549 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706548 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706547 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706546 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706534 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706544 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706551 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706542 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706541 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706540 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706539 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706538 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706537 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706545 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709095 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706889 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709081 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709082 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709083 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709084 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709085 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1311

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709086 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709087 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709088 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709089 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709090 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709091 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709092 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709079 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709101 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709108 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709107 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709106 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709105 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709104 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709093 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709102 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709094 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709100 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709099 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709098 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709097 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709096 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709078 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709103 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709064 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709049 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709050 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709051 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709052 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709053 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709054 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709055 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709056 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709057 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709058 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709059 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709060 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709061 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709080 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709070 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709077 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709076 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709075 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709074 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709073 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709062 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709071 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709063 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709069 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709068 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709067 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709066 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709065 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709111 | 11/27/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1313

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709072 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709158 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709143 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709144 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709145 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709146 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709147 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709148 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709149 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709150 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709151 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709152 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709153 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709154 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709155 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709109 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709164 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709171 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709170 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709169 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709168 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709167 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709156 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709165 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709157 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709163 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709162 | 11/27/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1314

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709161 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709160 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709159 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709140 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709166 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709117 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709142 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709123 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709122 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709121 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709120 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709125 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709118 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709126 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709116 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709115 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709114 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709113 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709112 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709046 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709119 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709133 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709110 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709139 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709138 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709137 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709136 | 11/27/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1315

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709124 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709134 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709141 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709132 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709131 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709130 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709129 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709128 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709127 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709135 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707035 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706924 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706925 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706926 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706927 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706928 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706929 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706930 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706931 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706932 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706933 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706934 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706935 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706936 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707049 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707041 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709048 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707047 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707046 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707045 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707044 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706937 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707042 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707034 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707040 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707039 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707038 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707037 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707036 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706921 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707043 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706898 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706923 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706904 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706903 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706902 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706901 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706906 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706899 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706907 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706897 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706896 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706895 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706894 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1317

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706893 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706892 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706900 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706914 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707050 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706920 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706919 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706918 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706917 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706905 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706915 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706922 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706913 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706912 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706911 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706910 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706909 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706908 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706916 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709033 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707083 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707084 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707085 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707086 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707087 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707088 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707089 | 11/26/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709025 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709026 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709027 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709028 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709029 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709030 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707048 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709039 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706088 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709045 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709044 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709043 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709042 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709031 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709040 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709032 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709038 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709037 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709036 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709035 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709034 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707080 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709041 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707057 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707082 | 11/26/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707063 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707062 | 11/26/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1319

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707061 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707060 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707065 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707058 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707066 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707056 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707055 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707054 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707053 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707052 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707051 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707059 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707073 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709047 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707079 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707078 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707077 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707076 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707064 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707074 | 11/26/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707081 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707072 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707071 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707070 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707069 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707068 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707067 | 11/26/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1320

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875707075 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705350 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705427 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705336 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705337 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705338 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705339 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705340 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705341 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705342 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705343 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705344 | 11/26/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705345 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705346 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705347 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705334 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705356 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705363 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705362 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705361 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705360 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705359 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705348 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705357 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705349 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705355 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705354 | 11/26/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1321

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705353 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705352 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705351 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705333 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705358 | 11/26/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705319 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705304 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705305 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705306 | 11/26/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705307 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705308 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705309 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705310 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705311 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705312 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705313 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705314 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705315 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705316 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705335 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705325 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705332 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705331 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705330 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705329 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705328 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705317 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1322

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705326 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705318 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705324 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705323 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705322 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705321 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705320 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705366 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705327 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705413 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705398 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705399 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705400 | 11/26/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705401 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705402 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705403 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705404 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705405 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705406 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705407 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705408 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705409 | 11/26/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705410 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705364 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705419 | 11/26/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706090 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705425 | 11/26/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705424 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705423 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705422 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705411 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705420 | 11/26/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705412 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705418 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705417 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705416 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705415 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705414 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705395 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705421 | 11/26/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705372 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705397 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705378 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705377 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705376 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705375 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705380 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705373 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705381 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705371 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705370 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705369 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705368 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705367 | 11/26/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705301 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705374 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705388 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705365 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705394 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705393 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705392 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705391 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705379 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705389 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705396 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705387 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705386 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705385 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705384 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705383 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705382 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705390 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705225 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705210 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705211 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705212 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705213 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705214 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705215 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705216 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705217 | 11/26/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1325

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705218 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705219 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705220 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705221 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705222 | 11/26/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705239 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705231 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705303 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705237 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705236 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705235 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705234 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705223 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705232 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705224 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705230 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705229 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705228 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705227 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705226 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705207 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705233 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705184 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705209 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705190 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705189 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705188 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1326

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705187 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705192 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705185 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705193 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705183 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705182 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705181 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705180 | 11/26/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705179 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705178 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705186 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705200 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705240 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705206 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705205 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705204 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705203 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705191 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705201 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705208 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705199 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705198 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705197 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705196 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705195 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705194 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705202 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1327

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705288 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705273 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705274 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705275 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705276 | 11/26/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705277 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705278 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705279 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705280 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705281 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705282 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705283 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705284 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705285 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705238 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705294 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705428 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705300 | 11/26/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705299 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705298 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705297 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705286 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705295 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705287 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705293 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705292 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705291 | 11/26/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1328

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705290 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705289 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705270 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705296 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705247 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705272 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705253 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705252 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705251 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705250 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705255 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705248 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705256 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705246 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705245 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705244 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705243 | 11/26/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705242 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705241 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705249 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705263 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705302 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705269 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705268 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705267 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705266 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705254 | 11/26/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1329

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705264 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705271 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705262 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705261 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705260 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705259 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705258 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705257 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705265 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705601 | 11/26/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705426 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705587 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705588 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705589 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705590 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705591 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705592 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705593 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705594 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705595 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705596 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705597 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705598 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705585 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705607 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706024 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706023 | 11/26/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1330

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706022 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705611 | 11/26/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705610 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705599 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705608 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705600 | 11/26/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705606 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705605 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705604 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705603 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705602 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705584 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705609 | 11/26/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705570 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705555 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705556 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705557 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705558 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705559 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705560 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705561 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705562 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705563 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705564 | 11/26/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705565 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705566 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705567 | 11/26/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1331

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705586 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705576 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705583 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705582 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705581 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705580 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705579 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705568 | 11/26/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705577 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705569 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705575 | 11/26/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705574 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705573 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705572 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705571 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706027 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705578 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706074 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706059 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706060 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706061 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706062 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706063 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706064 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706065 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706066 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706067 | 11/26/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1332

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706068 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706069 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706070 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706071 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706025 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706080 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706087 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706086 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706085 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706084 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706083 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706072 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706081 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706073 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706079 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706078 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706077 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706076 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706075 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706056 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706082 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706033 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706058 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706039 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706038 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706037 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706036 | 11/26/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1333

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706041 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706034 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706042 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706032 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706031 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706030 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706029 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706028 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705552 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706035 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706049 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706026 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706055 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706054 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706053 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706052 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706040 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706050 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706057 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706048 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706047 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706046 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706045 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706044 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706043 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875706051 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705476 | 11/26/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1334

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705461 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705462 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705463 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705464 | 11/26/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705465 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705466 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705467 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705468 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705469 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705470 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705471 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705472 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705473 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705490 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705482 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705554 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705488 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705487 | 11/26/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705486 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705485 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705474 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705483 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705475 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705481 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705480 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705479 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705478 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1335

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705477 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705458 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705484 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705435 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705460 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705441 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705440 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705439 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705438 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705443 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705436 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705444 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705434 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705433 | 11/26/2022 | $181.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705432 | 11/26/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705431 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705430 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705429 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705437 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705451 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705491 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705457 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705456 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705455 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705454 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705442 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705452 | 11/26/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705459 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705450 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705449 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705448 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705447 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705446 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705445 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705453 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705539 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705524 | 11/26/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705525 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705526 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705527 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705528 | 11/26/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705529 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705530 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705531 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705532 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705533 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705534 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705535 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705536 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705489 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705545 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709172 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705551 | 11/26/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705550 | 11/26/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1337

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705549 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705548 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705537 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705546 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705538 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705544 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705543 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705542 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705541 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705540 | 11/26/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705521 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705547 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705498 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705523 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705504 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705503 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705502 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705501 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705506 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705499 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705507 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705497 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705496 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705495 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705494 | 11/26/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705493 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705492 | 11/26/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1338

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705500 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705514 | 11/26/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705553 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705520 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705519 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705518 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705517 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705505 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705515 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705522 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705513 | 11/26/2022 | $366.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705512 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705511 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705510 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705509 | 11/26/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705508 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875705516 | 11/26/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712202 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712279 | 11/27/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712188 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712189 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712190 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712191 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712192 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712193 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712194 | 11/27/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712195 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1339

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712196 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712197 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712198 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712199 | 11/27/2022 | $111.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712186 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712208 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712215 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712214 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712213 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712212 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712211 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712200 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712209 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712201 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712207 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712206 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712205 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712204 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712203 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712185 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712210 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712171 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712156 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712157 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712158 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712159 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712160 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712161 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712162 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712163 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712164 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712165 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712166 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712167 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712168 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712187 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712177 | 11/27/2022 | $190.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712184 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712183 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712182 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712181 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712180 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712169 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712178 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712170 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712176 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712175 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712174 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712173 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712172 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712218 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712179 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712265 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712250 | 11/27/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1341

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712251 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712252 | 11/27/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712253 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712254 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712255 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712256 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712257 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712258 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712259 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712260 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712261 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712262 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712216 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712271 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712029 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712277 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712276 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712275 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712274 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712263 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712272 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712264 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712270 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712269 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712268 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712267 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712266 | 11/27/2022 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712247 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712273 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712224 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712249 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712230 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712229 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712228 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712227 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712232 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712225 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712233 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712223 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712222 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712221 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712220 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712219 | 11/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712153 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712226 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712240 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712217 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712246 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712245 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712244 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712243 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712231 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712241 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712248 | 11/27/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1343

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712239 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712238 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712237 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712236 | 11/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712235 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712234 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712242 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712077 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712062 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712063 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712064 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712065 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712066 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712067 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712068 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712069 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712070 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712071 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712072 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712073 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712074 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712091 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712083 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712155 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712089 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712088 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712087 | 11/27/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1344

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712086 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712075 | 11/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712084 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712076 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712082 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712081 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712080 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712079 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712078 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712059 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712085 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712036 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712061 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712042 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712041 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712040 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712039 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712044 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712037 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712045 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712035 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712034 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712033 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712032 | 11/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712031 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713530 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712038 | 11/27/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1345

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712052 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712092 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712058 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712057 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712056 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712055 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712043 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712053 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712060 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712051 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712050 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712049 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712048 | 11/27/2022 | $220.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712047 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712046 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712054 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712140 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712125 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712126 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712127 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712128 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712129 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712130 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712131 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712132 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712133 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712134 | 11/27/2022 | $40.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712135 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712136 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712137 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712090 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712146 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712280 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712152 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712151 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712150 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712149 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712138 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712147 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712139 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712145 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712144 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712143 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712142 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712141 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712122 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712148 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712099 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712124 | 11/27/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712105 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712104 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712103 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712102 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712107 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1347

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712100 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712108 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712098 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712097 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712096 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712095 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712094 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712093 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712101 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712115 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712154 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712121 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712120 | 11/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712119 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712118 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712106 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712116 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712123 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712114 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712113 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712112 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712111 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712110 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712109 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712117 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712453 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712278 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1348

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712439 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712440 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712441 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712442 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712443 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712444 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712445 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712446 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712447 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712448 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712449 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712450 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712437 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712459 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712466 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712465 | 11/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712464 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712463 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712462 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712451 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712460 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712452 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712458 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712457 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712456 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712455 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712454 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1349

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712436 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712461 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712422 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712407 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712408 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712409 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712410 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712411 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712412 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712413 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712414 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712415 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712416 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712417 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712418 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712419 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712438 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712428 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712435 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712434 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712433 | 11/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712432 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712431 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712420 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712429 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712421 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712427 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1350

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712426 | 11/27/2022 | $487.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712425 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712424 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712423 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712469 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712430 | 11/27/2022 | $256.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713516 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712501 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712502 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712503 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712504 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712505 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712506 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712507 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713508 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713509 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713510 | 11/27/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713511 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713512 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713513 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712467 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713522 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709173 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713528 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713527 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713526 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713525 | 11/27/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1351

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713514 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713523 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713515 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713521 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713520 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713519 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713518 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713517 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712498 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713524 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712475 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712500 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712481 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712480 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712479 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712478 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712483 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712476 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712484 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712474 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712473 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712472 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712471 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712470 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712404 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712477 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712491 | 11/27/2022 | $217.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712468 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712497 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712496 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712495 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712494 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712482 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712492 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712499 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712490 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712489 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712488 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712487 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712486 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712485 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712493 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712328 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712313 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712314 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712315 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712316 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712317 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712318 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712319 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712320 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712321 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712322 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712323 | 11/27/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1353

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712324 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712325 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712342 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712334 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712406 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712340 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712339 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712338 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712337 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712326 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712335 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712327 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712333 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712332 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712331 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712330 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712329 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712310 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712336 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712287 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712312 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712293 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712292 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712291 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712290 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712295 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712288 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1354

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712296 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712286 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712285 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712284 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712283 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712282 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712281 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712289 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712303 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712343 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712309 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712308 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712307 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712306 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712294 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712304 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712311 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712302 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712301 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712300 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712299 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712298 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712297 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712305 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712391 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712376 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712377 | 11/27/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1355

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712378 | 11/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712379 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712380 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712381 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712382 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712383 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712384 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712385 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712386 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712387 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712388 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712341 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712397 | 11/27/2022 | $164.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712028 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712403 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712402 | 11/27/2022 | $208.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712401 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712400 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712389 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712398 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712390 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712396 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712395 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712394 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712393 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712392 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712373 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1356

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712399 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712350 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712375 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712356 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712355 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712354 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712353 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712358 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712351 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712359 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712349 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712348 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712347 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712346 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712345 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712344 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712352 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712366 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712405 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712372 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712371 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712370 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712369 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712357 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712367 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712374 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712365 | 11/27/2022 | $97.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1357

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712364 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712363 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712362 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712361 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712360 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712368 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710218 | 11/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710295 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710204 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710205 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710206 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710207 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710208 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710209 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710210 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710211 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710212 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710213 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710214 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710215 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710202 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710224 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710231 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710230 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710229 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710228 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710227 | 11/27/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1358

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710216 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710225 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710217 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710223 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710222 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710221 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710220 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710219 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710201 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710226 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710187 | 11/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710172 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710173 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710174 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710175 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710176 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710177 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710178 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710179 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710180 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710181 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710182 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710183 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710184 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710203 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710193 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710200 | 11/27/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710199 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710198 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710197 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710196 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710185 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710194 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710186 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710192 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710191 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710190 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710189 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710188 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710234 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710195 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710281 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710266 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710267 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710268 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710269 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710270 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710271 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710272 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710273 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710274 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710275 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710276 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710277 | 11/27/2022 | $136.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1360

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710278 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710232 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710287 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712030 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710293 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710292 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710291 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710290 | 11/27/2022 | $213.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710279 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710288 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710280 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710286 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710285 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710284 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710283 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710282 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710263 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710289 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710240 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710265 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710246 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710245 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710244 | 11/27/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710243 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710248 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710241 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710249 | 11/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1361

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710239 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710238 | 11/27/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710237 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710236 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710235 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710169 | 11/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710242 | 11/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710256 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710233 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710262 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710261 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710260 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710259 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710247 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710257 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710264 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710255 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710254 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710253 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710252 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710251 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710250 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710258 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709221 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709206 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709207 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709208 | 11/27/2022 | $55.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709209 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709210 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709211 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709212 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709213 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709214 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709215 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709216 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709217 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709218 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710080 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709227 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710171 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709233 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709232 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709231 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709230 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709219 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709228 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709220 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709226 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709225 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709224 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709223 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709222 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709203 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709229 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709180 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709205 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709186 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709185 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709184 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709183 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709188 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709181 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709189 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709179 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709178 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709177 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709176 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709175 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709174 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709182 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709196 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710081 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709202 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709201 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709200 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709199 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709187 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709197 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709204 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709195 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709194 | 11/27/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709193 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709192 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709191 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709190 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709198 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710156 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710114 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710115 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710116 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710117 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710118 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710119 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710120 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710121 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710122 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710123 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710124 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710125 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710153 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875709234 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710162 | 11/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710296 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710168 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710167 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710166 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710165 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710154 | 11/27/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1365

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710163 | 11/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710155 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710161 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710160 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710159 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710158 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710157 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710111 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710164 | 11/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710088 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710113 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710094 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710093 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710092 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710091 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710096 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710089 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710097 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710087 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710086 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710085 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710084 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710083 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710082 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710090 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710104 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710170 | 11/27/2022 | $19.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710110 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710109 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710108 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710107 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710095 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710105 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710112 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710103 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710102 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710101 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710100 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710099 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710098 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710106 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710469 | 11/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710294 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710455 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710456 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710457 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710458 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710459 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710460 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710461 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710462 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710463 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710464 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710465 | 11/27/2022 | $94.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710466 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710453 | 11/27/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710475 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710482 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710481 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710480 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710479 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710478 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710467 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710476 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710468 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710474 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710473 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710472 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710471 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710470 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710452 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710477 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710438 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710423 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710424 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710425 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710426 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710427 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710428 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710429 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710430 | 11/27/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1368

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710431 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710432 | 11/27/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710433 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710434 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710435 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710454 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710444 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710451 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710450 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710449 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710448 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710447 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710436 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710445 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710437 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710443 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710442 | 11/27/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710441 | 11/27/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710440 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710439 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710485 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710446 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712014 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710557 | 11/27/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710558 | 11/27/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710559 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710560 | 11/27/2022 | $124.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1369

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710561 | 11/27/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710562 | 11/27/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710563 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710564 | 11/27/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710565 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712008 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712009 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712010 | 11/27/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712011 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710483 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712020 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712027 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712026 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712025 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712024 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712023 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712012 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712021 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712013 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712019 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712018 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712017 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712016 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712015 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710554 | 11/27/2022 | $124.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875712022 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710491 | 11/27/2022 | $146.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710556 | 11/27/2022 | $124.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710497 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710496 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710495 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710494 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710499 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710492 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710500 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710490 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710489 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710488 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710487 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710486 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710420 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710493 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710507 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710484 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710553 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710552 | 11/27/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710551 | 11/27/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710550 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710498 | 11/27/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710548 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710555 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710506 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710505 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710504 | 11/27/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1371

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710503 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710502 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710501 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710549 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710344 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710329 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710330 | 11/27/2022 | $80.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710331 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710332 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710333 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710334 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710335 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710336 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710337 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710338 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710339 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710340 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710341 | 11/27/2022 | $289.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710358 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710350 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710422 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710356 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710355 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710354 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710353 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710342 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710351 | 11/27/2022 | $25.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710343 | 11/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710349 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710348 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710347 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710346 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710345 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710326 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710352 | 11/27/2022 | $155.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710303 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710328 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710309 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710308 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710307 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710306 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710311 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710304 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710312 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710302 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710301 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710300 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710299 | 11/27/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710298 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710297 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710305 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710319 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710359 | 11/27/2022 | $285.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710325 | 11/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1373

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710324 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710323 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710322 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710310 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710320 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710327 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710318 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710317 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710316 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710315 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710314 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710313 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710321 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710407 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710392 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710393 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710394 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710395 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710396 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710397 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710398 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710399 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710400 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710401 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710402 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710403 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710404 | 11/27/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710357 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710413 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713531 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710419 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710418 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710417 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710416 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710405 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710414 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710406 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710412 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710411 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710410 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710409 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710408 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710389 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710415 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710366 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710391 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710372 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710371 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710370 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710369 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710374 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710367 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710375 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710365 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1375

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710364 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710363 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710362 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710361 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710360 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710368 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710382 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710421 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710388 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710387 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710386 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710385 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710373 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710383 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710390 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710381 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710380 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710379 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710378 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710377 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710376 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875710384 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715706 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715783 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715692 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715693 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715694 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1376

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715695 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715696 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715697 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715698 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715699 | 11/27/2022 | $178.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715700 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715701 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715702 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715703 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715690 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715712 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715719 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715718 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715717 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715716 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715715 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715704 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715713 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715705 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715711 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715710 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715709 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715708 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715707 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715689 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715714 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715675 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1377

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715660 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715661 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715662 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715663 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715664 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715665 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715666 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715667 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715668 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715669 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715670 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715671 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715672 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715691 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715681 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715688 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715687 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715686 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715685 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715684 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715673 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715682 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715674 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715680 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715679 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715678 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715677 | 11/27/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1378

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715676 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715722 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715683 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715769 | 11/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715754 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715755 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715756 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715757 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715758 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715759 | 11/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715760 | 11/27/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715761 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715762 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715763 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715764 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715765 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715766 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715720 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715775 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715533 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715781 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715780 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715779 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715778 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715767 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715776 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715768 | 11/27/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                     Exhibit A                                     P. 1379

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715774 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715773 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715772 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715771 | 11/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715770 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715751 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715777 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715728 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715753 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715734 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715733 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715732 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715731 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715736 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715729 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715737 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715727 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715726 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715725 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715724 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715723 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715657 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715730 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715744 | 11/27/2022 | $111.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715721 | 11/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715750 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715749 | 11/27/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1380

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715748 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715747 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715735 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715745 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715752 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715743 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715742 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715741 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715740 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715739 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715738 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715746 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715581 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715566 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715567 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715568 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715569 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715570 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715571 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715572 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715573 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715574 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715575 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715576 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715577 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715578 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715595 | 11/27/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                      Exhibit A                                      P. 1381

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715587 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715659 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715593 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715592 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715591 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715590 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715579 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715588 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715580 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715586 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715585 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715584 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715583 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715582 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715563 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715589 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715540 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715565 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715546 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715545 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715544 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715543 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715548 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715541 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715549 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715539 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715538 | 11/27/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1382

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715537 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715536 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715535 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713529 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715542 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715556 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715596 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715562 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715561 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715560 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715559 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715547 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715557 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715564 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715555 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715554 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715553 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715552 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715551 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715550 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715558 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715644 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715629 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715630 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715631 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715632 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715633 | 11/27/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1383

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715634 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715635 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715636 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715637 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715638 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715639 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715640 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715641 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715594 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715650 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715784 | 11/27/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715656 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715655 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715654 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715653 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715642 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715651 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715643 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715649 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715648 | 11/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715647 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715646 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715645 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715626 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715652 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715603 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715628 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1384

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715609 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715608 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715607 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715606 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715611 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715604 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715612 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715602 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715601 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715600 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715599 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715598 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715597 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715605 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715619 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715658 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715625 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715624 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715623 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715622 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715610 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715620 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715627 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715618 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715617 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715616 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715615 | 11/27/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1385

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715614 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715613 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715621 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715957 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715782 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715943 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715944 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715945 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715946 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715947 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715948 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715949 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715950 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715951 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715952 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715953 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715954 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715941 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715963 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715970 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715969 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715968 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715967 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715966 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715955 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715964 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715956 | 11/27/2022 | $25.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715962 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715961 | 11/27/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715960 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715959 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715958 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715940 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715965 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715926 | 11/27/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715911 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715912 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715913 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715914 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715915 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715916 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715917 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715918 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715919 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715920 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715921 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715922 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715923 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715942 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715932 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715939 | 11/27/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715938 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715937 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715936 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1387

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715935 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715924 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715933 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715925 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715931 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715930 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715929 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715928 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715927 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715973 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715934 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716520 | 11/27/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716005 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716006 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716007 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716508 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716509 | 11/27/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716510 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716511 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716512 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716513 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716514 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716515 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716516 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716517 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715971 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716526 | 11/27/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1388

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716533 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716532 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716531 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716530 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716529 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716518 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716527 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716519 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716525 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716524 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716523 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716522 | 11/27/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716521 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716002 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716528 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715979 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716004 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715985 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715984 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715983 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715982 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715987 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715980 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715988 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715978 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715977 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715976 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1389

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715975 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715974 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715908 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715981 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715995 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715972 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716001 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716000 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715999 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715998 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715986 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715996 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716003 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715994 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715993 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715992 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715991 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715990 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715989 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715997 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715832 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715817 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715818 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715819 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715820 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715821 | 11/27/2022 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715822 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715823 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715824 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715825 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715826 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715827 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715828 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715829 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715846 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715838 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715910 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715844 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715843 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715842 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715841 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715830 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715839 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715831 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715837 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715836 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715835 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715834 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715833 | 11/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715814 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715840 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715791 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715816 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715797 | 11/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1391

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715796 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715795 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715794 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715799 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715792 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715800 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715790 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715789 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715788 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715787 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715786 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715785 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715793 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715807 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715847 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715813 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715812 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715811 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715810 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715798 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715808 | 11/27/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715815 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715806 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715805 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715804 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715803 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715802 | 11/27/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1392

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715801 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715809 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715895 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715880 | 11/27/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715881 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715882 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715883 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715884 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715885 | 11/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715886 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715887 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715888 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715889 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715890 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715891 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715892 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715845 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715901 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715532 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715907 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715906 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715905 | 11/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715904 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715893 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715902 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715894 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715900 | 11/27/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1393

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715899 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715898 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715897 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715896 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715877 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715903 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715854 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715879 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715860 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715859 | 11/27/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715858 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715857 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715862 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715855 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715863 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715853 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715852 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715851 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715850 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715849 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715848 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715856 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715870 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715909 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715876 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715875 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715874 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1394

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715873 | 11/27/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715861 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715871 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715878 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715869 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715868 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715867 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715866 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715865 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715864 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715872 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713704 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713781 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713690 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713691 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713692 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713693 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713694 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713695 | 11/27/2022 | $142.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713696 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713697 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713698 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713699 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713700 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713701 | 11/27/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713688 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713710 | 11/27/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713717 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713716 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713715 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713714 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713713 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713702 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713711 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713703 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713709 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713708 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713707 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713706 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713705 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713687 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713712 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713673 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713658 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713659 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713660 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713661 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713662 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713663 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713664 | 11/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713665 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713666 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713667 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713668 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1396

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713669 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713670 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713689 | 11/27/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713679 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713686 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713685 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713684 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713683 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713682 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713671 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713680 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713672 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713678 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713677 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713676 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713675 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713674 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713720 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713681 | 11/27/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713767 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713752 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713753 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713754 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713755 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713756 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713757 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713758 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1397

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713759 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713760 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713761 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713762 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713763 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713764 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713718 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713773 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715534 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713779 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713778 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713777 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713776 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713765 | 11/27/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713774 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713766 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713772 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713771 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713770 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713769 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713768 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713749 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713775 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713726 | 11/27/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713751 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713732 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713731 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1398

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713730 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713729 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713734 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713727 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713735 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713725 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713724 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713723 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713722 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713721 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713655 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713728 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713742 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713719 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713748 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713747 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713746 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713745 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713733 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713743 | 11/27/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713750 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713741 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713740 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713739 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713738 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713737 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713736 | 11/27/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1399

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713744 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713579 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713564 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713565 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713566 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713567 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713568 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713569 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713570 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713571 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713572 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713573 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713574 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713575 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713576 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713593 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713585 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713657 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713591 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713590 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713589 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713588 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713577 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713586 | 11/27/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713578 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713584 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713583 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1400

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713582 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713581 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713580 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713561 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713587 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713538 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713563 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713544 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713543 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713542 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713541 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713546 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713539 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713547 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713537 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713536 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713535 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713534 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713533 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713532 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713540 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713554 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713594 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713560 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713559 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713558 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713557 | 11/27/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1401

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713545 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713555 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713562 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713553 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713552 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713551 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713550 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713549 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713548 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713556 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713642 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713627 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713628 | 11/27/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713629 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713630 | 11/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713631 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713632 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713633 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713634 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713635 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713636 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713637 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713638 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713639 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713592 | 11/27/2022 | $108.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713648 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713782 | 11/27/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1402

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713654 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713653 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713652 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713651 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713640 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713649 | 11/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713641 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713647 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713646 | 11/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713645 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713644 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713643 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713624 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713650 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713601 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713626 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713607 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713606 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713605 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713604 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713609 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713602 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713610 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713600 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713599 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713598 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713597 | 11/27/2022 | $107.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1403

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713596 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713595 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713603 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713617 | 11/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713656 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713623 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713622 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713621 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713620 | 11/27/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713608 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713618 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713625 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713616 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713615 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713614 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713613 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713612 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713611 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713619 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713955 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713780 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713941 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713942 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713943 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713944 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713945 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713946 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713947 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713948 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713949 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713950 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713951 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713952 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713939 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713961 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713968 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713967 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713966 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713965 | 11/27/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713964 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713953 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713962 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713954 | 11/27/2022 | $608.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713960 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713959 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713958 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713957 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713956 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713938 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713963 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713924 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713909 | 11/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713910 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713911 | 11/27/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713912 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713913 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713914 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713915 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713916 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713917 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713918 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713919 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713920 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713921 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713940 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713930 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713937 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713936 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713935 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713934 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713933 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713922 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713931 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713923 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713929 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713928 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713927 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713926 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713925 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713971 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713932 | 11/27/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1406

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715518 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875714003 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875714004 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875714005 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875714006 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875714007 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715508 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715509 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715510 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715511 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715512 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715513 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715514 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715515 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713969 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715524 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715531 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715530 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715529 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715528 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715527 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715516 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715525 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715517 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715523 | 11/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715522 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715521 | 11/27/2022 | $16.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715520 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715519 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875714000 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875715526 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713977 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875714002 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713983 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713982 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713981 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713980 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713985 | 11/27/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713978 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713986 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713976 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713975 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713974 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713973 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713972 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713906 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713979 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713993 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713970 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713999 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713998 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713997 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713996 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713984 | 11/27/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1408

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713994 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875714001 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713992 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713991 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713990 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713989 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713988 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713987 | 11/27/2022 | $61.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713995 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713830 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713815 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713816 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713817 | 11/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713818 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713819 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713820 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713821 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713822 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713823 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713824 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713825 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713826 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713827 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713844 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713836 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713908 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713842 | 11/27/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1409

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713841 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713840 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713839 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713828 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713837 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713829 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713835 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713834 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713833 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713832 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713831 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713812 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713838 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713789 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713814 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713795 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713794 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713793 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713792 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713797 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713790 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713798 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713788 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713787 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713786 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713785 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713784 | 11/27/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1410

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713783 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713791 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713805 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713845 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713811 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713810 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713809 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713808 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713796 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713806 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713813 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713804 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713803 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713802 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713801 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713800 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713799 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713807 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713893 | 11/27/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713878 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713879 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713880 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713881 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713882 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713883 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713884 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713885 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1411

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713886 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713887 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713888 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713889 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713890 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713843 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713899 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716534 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713905 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713904 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713903 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713902 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713891 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713900 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713892 | 11/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713898 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713897 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713896 | 11/27/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713895 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713894 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713875 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713901 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713852 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713877 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713858 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713857 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713856 | 11/27/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713855 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713860 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713853 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713861 | 11/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713851 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713850 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713849 | 11/27/2022 | $155.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713848 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713847 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713846 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713854 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713868 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713907 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713874 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713873 | 11/27/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713872 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713871 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713859 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713869 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713876 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713867 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713866 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713865 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713864 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713863 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713862 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875713870 | 11/27/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1413

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717210 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717287 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717196 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717197 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717198 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717199 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717200 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717201 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717202 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717203 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717204 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717205 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717206 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717207 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717194 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717216 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717223 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717222 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717221 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717220 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717219 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717208 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717217 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717209 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717215 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717214 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717213 | 11/27/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1414

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717212 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717211 | 11/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717193 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717218 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717179 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717164 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717165 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717166 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717167 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717168 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717169 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717170 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717171 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717172 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717173 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717174 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717175 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717176 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717195 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717185 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717192 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717191 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717190 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717189 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717188 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717177 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717186 | 11/27/2022 | $191.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1415

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717178 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717184 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717183 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717182 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717181 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717180 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717226 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717187 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717273 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717258 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717259 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717260 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717261 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717262 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717263 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717264 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717265 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717266 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717267 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717268 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717269 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717270 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717224 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717279 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717037 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717285 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717284 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1416

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717283 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717282 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717271 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717280 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717272 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717278 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717277 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717276 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717275 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717274 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717255 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717281 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717232 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717257 | 11/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717238 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717237 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717236 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717235 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717240 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717233 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717241 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717231 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717230 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717229 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717228 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717227 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717161 | 11/27/2022 | $30.60 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1417

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717234 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717248 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717225 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717254 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717253 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717252 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717251 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717239 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717249 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717256 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717247 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717246 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717245 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717244 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717243 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717242 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717250 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717085 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717070 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717071 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717072 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717073 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717074 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717075 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717076 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717077 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717078 | 11/27/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717079 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717080 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717081 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717082 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717099 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717091 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717163 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717097 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717096 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717095 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717094 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717083 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717092 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717084 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717090 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717089 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717088 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717087 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717086 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717067 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717093 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717044 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717069 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717050 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717049 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717048 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717047 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1419

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717052 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717045 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717053 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717043 | 11/27/2022 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717042 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717041 | 11/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717040 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717039 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717538 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717046 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717060 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717100 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717066 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717065 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717064 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717063 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717051 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717061 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717068 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717059 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717058 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717057 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717056 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717055 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717054 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717062 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717148 | 11/27/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1420

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717133 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717134 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717135 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717136 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717137 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717138 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717139 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717140 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717141 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717142 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717143 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717144 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717145 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717098 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717154 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717288 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717160 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717159 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717158 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717157 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717146 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717155 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717147 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717153 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717152 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717151 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717150 | 11/27/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1421

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717149 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717130 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717156 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717107 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717132 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717113 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717112 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717111 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717110 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717115 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717108 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717116 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717106 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717105 | 11/27/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717104 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717103 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717102 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717101 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717109 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717123 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717162 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717129 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717128 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717127 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717126 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717114 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717124 | 11/27/2022 | $94.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1422

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717131 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717122 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717121 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717120 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717119 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717118 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717117 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717125 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717461 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717286 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717447 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717448 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717449 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717450 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717451 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717452 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717453 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717454 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717455 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717456 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717457 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717458 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717445 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717467 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717474 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717473 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717472 | 11/27/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717471 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717470 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717459 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717468 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717460 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717466 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717465 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717464 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717463 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717462 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717444 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717469 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717430 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717415 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717416 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717417 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717418 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717419 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717420 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717421 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717422 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717423 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717424 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717425 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717426 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717427 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717446 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1424

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717436 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717443 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717442 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717441 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717440 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717439 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717428 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717437 | 11/27/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717429 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717435 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717434 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717433 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717432 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717431 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717477 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717438 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717524 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717509 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717510 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717511 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717512 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717513 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717514 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717515 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717516 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717517 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717518 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1425

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717519 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717520 | 11/27/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717521 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717475 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717530 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716535 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717536 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717535 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717534 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717533 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717522 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717531 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717523 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717529 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717528 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717527 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717526 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717525 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717506 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717532 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717483 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717508 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717489 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717488 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717487 | 11/27/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717486 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717491 | 11/27/2022 | $30.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717484 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717492 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717482 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717481 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717480 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717479 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717478 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717412 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717485 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717499 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717476 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717505 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717504 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717503 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717502 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717490 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717500 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717507 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717498 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717497 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717496 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717495 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717494 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717493 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717501 | 11/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717336 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717321 | 11/27/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1427

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717322 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717323 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717324 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717325 | 11/27/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717326 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717327 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717328 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717329 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717330 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717331 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717332 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717333 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717350 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717342 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717414 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717348 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717347 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717346 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717345 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717334 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717343 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717335 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717341 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717340 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717339 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717338 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717337 | 11/27/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717318 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717344 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717295 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717320 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717301 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717300 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717299 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717298 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717303 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717296 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717304 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717294 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717293 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717292 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717291 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717290 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717289 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717297 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717311 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717351 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717317 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717316 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717315 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717314 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717302 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717312 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717319 | 11/27/2022 | $124.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717310 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717309 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717308 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717307 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717306 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717305 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717313 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717399 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717384 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717385 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717386 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717387 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717388 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717389 | 11/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717390 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717391 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717392 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717393 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717394 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717395 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717396 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717349 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717405 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717036 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717411 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717410 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717409 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1430

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717408 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717397 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717406 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717398 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717404 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717403 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717402 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717401 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717400 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717381 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717407 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717358 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717383 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717364 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717363 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717362 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717361 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717366 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717359 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717367 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717357 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717356 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717355 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717354 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717353 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717352 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717360 | 11/27/2022 | $217.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717374 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717413 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717380 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717379 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717378 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717377 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717365 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717375 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717382 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717373 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717372 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717371 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717370 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717369 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717368 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717376 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716708 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716785 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716694 | 11/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716695 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716696 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716697 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716698 | 11/27/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716699 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716700 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716701 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716702 | 11/27/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1432

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716703 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716704 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716705 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716692 | 11/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716714 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716721 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716720 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716719 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716718 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716717 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716706 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716715 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716707 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716713 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716712 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716711 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716710 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716709 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716691 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716716 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716677 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716662 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716663 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716664 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716665 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716666 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716667 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1433

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716668 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716669 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716670 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716671 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716672 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716673 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716674 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716693 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716683 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716690 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716689 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716688 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716687 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716686 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716675 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716684 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716676 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716682 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716681 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716680 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716679 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716678 | 11/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716724 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716685 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716771 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716756 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716757 | 11/27/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1434

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716758 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716759 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716760 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716761 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716762 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716763 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716764 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716765 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716766 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716767 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716768 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716722 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716777 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717038 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716783 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716782 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716781 | 11/27/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716780 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716769 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716778 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716770 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716776 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716775 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716774 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716773 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716772 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716753 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1435

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716779 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716730 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716755 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716736 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716735 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716734 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716733 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716738 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716731 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716739 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716729 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716728 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716727 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716726 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716725 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716659 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716732 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716746 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716723 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716752 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716751 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716750 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716749 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716737 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716747 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716754 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716745 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1436

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716744 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716743 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716742 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716741 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716740 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716748 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716583 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716568 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716569 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716570 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716571 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716572 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716573 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716574 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716575 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716576 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716577 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716578 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716579 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716580 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716597 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716589 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716661 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716595 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716594 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716593 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716592 | 11/27/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716581 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716590 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716582 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716588 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716587 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716586 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716585 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716584 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716565 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716591 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716542 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716567 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716548 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716547 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716546 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716545 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716550 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716543 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716551 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716541 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716540 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716539 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716538 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716537 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716536 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716544 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716558 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1438

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716598 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716564 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716563 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716562 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716561 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716549 | 11/27/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716559 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716566 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716557 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716556 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716555 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716554 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716553 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716552 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716560 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716646 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716631 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716632 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716633 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716634 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716635 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716636 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716637 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716638 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716639 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716640 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716641 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1439

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716642 | 11/27/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716643 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716596 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716652 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716786 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716658 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716657 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716656 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716655 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716644 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716653 | 11/27/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716645 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716651 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716650 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716649 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716648 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716647 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716628 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716654 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716605 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716630 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716611 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716610 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716609 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716608 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716613 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716606 | 11/27/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716614 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716604 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716603 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716602 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716601 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716600 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716599 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716607 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716621 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716660 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716627 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716626 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716625 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716624 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716612 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716622 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716629 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716620 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716619 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716618 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716617 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716616 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716615 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716623 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716959 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716784 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716945 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1441

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716946 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716947 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716948 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716949 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716950 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716951 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716952 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716953 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716954 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716955 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716956 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716943 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716965 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716972 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716971 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716970 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716969 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716968 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716957 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716966 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716958 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716964 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716963 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716962 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716961 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716960 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716942 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1442

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716967 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716928 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716913 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716914 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716915 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716916 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716917 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716918 | 11/27/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716919 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716920 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716921 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716922 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716923 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716924 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716925 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716944 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716934 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716941 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716940 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716939 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716938 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716937 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716926 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716935 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716927 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716933 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716932 | 11/27/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1443

Transfers During the 90 Days Prior to Petition Date

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716931 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716930 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716929 | 11/27/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716975 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716936 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717022 | 11/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717007 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717008 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717009 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717010 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717011 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717012 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717013 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717014 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717015 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717016 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717017 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717018 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717019 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716973 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717028 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717035 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717034 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717033 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717032 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717031 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717020 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1444

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717029 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717021 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717027 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717026 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717025 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717024 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717023 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717004 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717030 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716981 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717006 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716987 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716986 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716985 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716984 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716989 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716982 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716990 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716980 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716979 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716978 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716977 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716976 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716910 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716983 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716997 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716974 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1445

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717003 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717002 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717001 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717000 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716988 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716998 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717005 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716996 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716995 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716994 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716993 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716992 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716991 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716999 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716834 | 11/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716819 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716820 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716821 | 11/27/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716822 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716823 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716824 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716825 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716826 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716827 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716828 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716829 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716830 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1446

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716831 | 11/27/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716848 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716840 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716912 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716846 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716845 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716844 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716843 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716832 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716841 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716833 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716839 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716838 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716837 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716836 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716835 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716816 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716842 | 11/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716793 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716818 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716799 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716798 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716797 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716796 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716801 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716794 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716802 | 11/27/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1447

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716792 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716791 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716790 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716789 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716788 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716787 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716795 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716809 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716849 | 11/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716815 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716814 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716813 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716812 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716800 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716810 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716817 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716808 | 11/27/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716807 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716806 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716805 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716804 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716803 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716811 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716897 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716882 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716883 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716884 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1448

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716885 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716886 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716887 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716888 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716889 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716890 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716891 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716892 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716893 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716894 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716847 | 11/27/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716903 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717539 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716909 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716908 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716907 | 11/27/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716906 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716895 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716904 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716896 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716902 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716901 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716900 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716899 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716898 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716879 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716905 | 11/27/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1449

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716856 | 11/27/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716881 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716862 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716861 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716860 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716859 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716864 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716857 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716865 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716855 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716854 | 11/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716853 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716852 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716851 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716850 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716858 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716872 | 11/27/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716911 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716878 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716877 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716876 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716875 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716863 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716873 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716880 | 11/27/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716871 | 11/27/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716870 | 11/27/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1450

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716869 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716868 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716867 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716866 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875716874 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718214 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718291 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718200 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718201 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718202 | 11/27/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718203 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718204 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718205 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718206 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718207 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718208 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718209 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718210 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718211 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718198 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718220 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718227 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718226 | 11/27/2022 | $159.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718225 | 11/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718224 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718223 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718212 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1451

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718221 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718213 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718219 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718218 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718217 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718216 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718215 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718197 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718222 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718183 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718168 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718169 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718170 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718171 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718172 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718173 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718174 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718175 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718176 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718177 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718178 | 11/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718179 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718180 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718199 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718189 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718196 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718195 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1452

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718194 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718193 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718192 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718181 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718190 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718182 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718188 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718187 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718186 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718185 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718184 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718230 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718191 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718277 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718262 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718263 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718264 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718265 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718266 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718267 | 11/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718268 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718269 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718270 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718271 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718272 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718273 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718274 | 11/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1453

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718228 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718283 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718041 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718289 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718288 | 11/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718287 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718286 | 11/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718275 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718284 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718276 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718282 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718281 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718280 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718279 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718278 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718259 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718285 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718236 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718261 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718242 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718241 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718240 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718239 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718244 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718237 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718245 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718235 | 11/27/2022 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1454

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718234 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718233 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718232 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718231 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718165 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718238 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718252 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718229 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718258 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718257 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718256 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718255 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718243 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718253 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718260 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718251 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718250 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718249 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718248 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718247 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718246 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718254 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718089 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718074 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718075 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718076 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718077 | 11/27/2022 | $35.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718078 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718079 | 11/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718080 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718081 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718082 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718083 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718084 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718085 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718086 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718103 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718095 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718167 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718101 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718100 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718099 | 11/27/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718098 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718087 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718096 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718088 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718094 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718093 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718092 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718091 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718090 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718071 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718097 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718048 | 11/27/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1456

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718073 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718054 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718053 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718052 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718051 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718056 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718049 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718057 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718047 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718046 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718045 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718044 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718043 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717537 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718050 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718064 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718104 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718070 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718069 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718068 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718067 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718055 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718065 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718072 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718063 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718062 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718061 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1457

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718060 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718059 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718058 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718066 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718152 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718137 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718138 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718139 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718140 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718141 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718142 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718143 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718144 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718145 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718146 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718147 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718148 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718149 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718102 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718158 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718292 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718164 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718163 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718162 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718161 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718150 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718159 | 11/27/2022 | $120.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1458

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718151 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718157 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718156 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718155 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718154 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718153 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718134 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718160 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718111 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718136 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718117 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718116 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718115 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718114 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718119 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718112 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718120 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718110 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718109 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718108 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718107 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718106 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718105 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718113 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718127 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718166 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718133 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1459

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718132 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718131 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718130 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718118 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718128 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718135 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718126 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718125 | 11/27/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718124 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718123 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718122 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718121 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718129 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718465 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718290 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718451 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718452 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718453 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718454 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718455 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718456 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718457 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718458 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718459 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718460 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718461 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718462 | 11/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718449 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718471 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718478 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718477 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718476 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718475 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718474 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718463 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718472 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718464 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718470 | 11/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718469 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718468 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718467 | 11/27/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718466 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718448 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718473 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718434 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718419 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718420 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718421 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718422 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718423 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718424 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718425 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718426 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718427 | 11/27/2022 | $107.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1461

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718428 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718429 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718430 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718431 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718450 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718440 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718447 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718446 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718445 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718444 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718443 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718432 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718441 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718433 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718439 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718438 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718437 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718436 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718435 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718481 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718442 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718528 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718513 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718514 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718515 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718516 | 11/27/2022 | $111.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718517 | 11/27/2022 | $47.30 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1462

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718518 | 11/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718519 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718520 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718521 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718522 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718523 | 11/27/2022 | $78.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718524 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718525 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718479 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718534 | 11/27/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718541 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718540 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718539 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718538 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718537 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718526 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718535 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718527 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718533 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718532 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718531 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718530 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718529 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718510 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718536 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718487 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718512 | 11/27/2022 | $71.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1463

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718493 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718492 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718491 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718490 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718495 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718488 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718496 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718486 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718485 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718484 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718483 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718482 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718416 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718489 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718503 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718480 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718509 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718508 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718507 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718506 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718494 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718504 | 11/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718511 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718502 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718501 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718500 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718499 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1464

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718498 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718497 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718505 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718340 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718325 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718326 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718327 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718328 | 11/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718329 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718330 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718331 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718332 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718333 | 11/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718334 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718335 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718336 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718337 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718354 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718346 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718418 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718352 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718351 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718350 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718349 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718338 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718347 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718339 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1465

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718345 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718344 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718343 | 11/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718342 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718341 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718322 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718348 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718299 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718324 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718305 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718304 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718303 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718302 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718307 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718300 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718308 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718298 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718297 | 11/27/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718296 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718295 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718294 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718293 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718301 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718315 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718355 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718321 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718320 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1466

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718319 | 11/27/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718318 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718306 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718316 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718323 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718314 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718313 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718312 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718311 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718310 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718309 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718317 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718403 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718388 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718389 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718390 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718391 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718392 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718393 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718394 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718395 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718396 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718397 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718398 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718399 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718400 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718353 | 11/27/2022 | $124.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718409 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718040 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718415 | 11/27/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718414 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718413 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718412 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718401 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718410 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718402 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718408 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718407 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718406 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718405 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718404 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718385 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718411 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718362 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718387 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718368 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718367 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718366 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718365 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718370 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718363 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718371 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718361 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718360 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1468

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718359 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718358 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718357 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718356 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718364 | 11/27/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718378 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718417 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718384 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718383 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718382 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718381 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718369 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718379 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718386 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718377 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718376 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718375 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718374 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718373 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718372 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718380 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717712 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717789 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717698 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717699 | 11/27/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717700 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717701 | 11/27/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1469

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717702 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717703 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717704 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717705 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717706 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717707 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717708 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717709 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717696 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717718 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717725 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717724 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717723 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717722 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717721 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717710 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717719 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717711 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717717 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717716 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717715 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717714 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717713 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717695 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717720 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717681 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717666 | 11/27/2022 | $39.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1470

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717667 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717668 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717669 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717670 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717671 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717672 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717673 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717674 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717675 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717676 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717677 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717678 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717697 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717687 | 11/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717694 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717693 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717692 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717691 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717690 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717679 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717688 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717680 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717686 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717685 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717684 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717683 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717682 | 11/27/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717728 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717689 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717775 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717760 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717761 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717762 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717763 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717764 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717765 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717766 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717767 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717768 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717769 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717770 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717771 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717772 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717726 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717781 | 11/27/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718042 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717787 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717786 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717785 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717784 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717773 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717782 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717774 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717780 | 11/27/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717779 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717778 | 11/27/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717777 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717776 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717757 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717783 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717734 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717759 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717740 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717739 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717738 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717737 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717742 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717735 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717743 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717733 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717732 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717731 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717730 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717729 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717663 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717736 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717750 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717727 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717756 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717755 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717754 | 11/27/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1473

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717753 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717741 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717751 | 11/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717758 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717749 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717748 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717747 | 11/27/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717746 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717745 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717744 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717752 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717587 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717572 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717573 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717574 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717575 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717576 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717577 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717578 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717579 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717580 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717581 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717582 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717583 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717584 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717601 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717593 | 11/27/2022 | $23.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1474

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717665 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717599 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717598 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717597 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717596 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717585 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717594 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717586 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717592 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717591 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717590 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717589 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717588 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717569 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717595 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717546 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717571 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717552 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717551 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717550 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717549 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717554 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717547 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717555 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717545 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717544 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717543 | 11/27/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717542 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717541 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717540 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717548 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717562 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717602 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717568 | 11/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717567 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717566 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717565 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717553 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717563 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717570 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717561 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717560 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717559 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717558 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717557 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717556 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717564 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717650 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717635 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717636 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717637 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717638 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717639 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717640 | 11/27/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1476

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717641 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717642 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717643 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717644 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717645 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717646 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717647 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717600 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717656 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717790 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717662 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717661 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717660 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717659 | 11/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717648 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717657 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717649 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717655 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717654 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717653 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717652 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717651 | 11/27/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717632 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717658 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717609 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717634 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717615 | 11/27/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1477

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717614 | 11/27/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717613 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717612 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717617 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717610 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717618 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717608 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717607 | 11/27/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717606 | 11/27/2022 | $220.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717605 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717604 | 11/27/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717603 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717611 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717625 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717664 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717631 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717630 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717629 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717628 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717616 | 11/27/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717626 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717633 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717624 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717623 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717622 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717621 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717620 | 11/27/2022 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717619 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717627 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717963 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717788 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717949 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717950 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717951 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717952 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717953 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717954 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717955 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717956 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717957 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717958 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717959 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717960 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717947 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717969 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717976 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717975 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717974 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717973 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717972 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717961 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717970 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717962 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717968 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1479

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717967 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717966 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717965 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717964 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717946 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717971 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717932 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717917 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717918 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717919 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717920 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717921 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717922 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717923 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717924 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717925 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717926 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717927 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717928 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717929 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717948 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717938 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717945 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717944 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717943 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717942 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717941 | 11/27/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717930 | 11/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717939 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717931 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717937 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717936 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717935 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717934 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717933 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717979 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717940 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718026 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718011 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718012 | 11/27/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718013 | 11/27/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718014 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718015 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718016 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718017 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718018 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718019 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718020 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718021 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718022 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718023 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717977 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718032 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718039 | 11/27/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718038 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718037 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718036 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718035 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718024 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718033 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718025 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718031 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718030 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718029 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718028 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718027 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718008 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718034 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717985 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718010 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717991 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717990 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717989 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717988 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717993 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717986 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717994 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717984 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717983 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717982 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717981 | 11/27/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1482

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717980 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717914 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717987 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718001 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717978 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718007 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718006 | 11/27/2022 | $140.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718005 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718004 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717992 | 11/27/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718002 | 11/27/2022 | $220.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718009 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718000 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717999 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717998 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717997 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717996 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717995 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718003 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717838 | 11/27/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717823 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717824 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717825 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717826 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717827 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717828 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717829 | 11/27/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717830 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717831 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717832 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717833 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717834 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717835 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717852 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717844 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717916 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717850 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717849 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717848 | 11/27/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717847 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717836 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717845 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717837 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717843 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717842 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717841 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717840 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717839 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717820 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717846 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717797 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717822 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717803 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717802 | 11/27/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1484

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717801 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717800 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717805 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717798 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717806 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717796 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717795 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717794 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717793 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717792 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717791 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717799 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717813 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717853 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717819 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717818 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717817 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717816 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717804 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717814 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717821 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717812 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717811 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717810 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717809 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717808 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717807 | 11/27/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1485

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717815 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717901 | 11/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717886 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717887 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717888 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717889 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717890 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717891 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717892 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717893 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717894 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717895 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717896 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717897 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717898 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717851 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717907 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718542 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717913 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717912 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717911 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717910 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717899 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717908 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717900 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717906 | 11/27/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717905 | 11/27/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1486

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717904 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717903 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717902 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717883 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717909 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717860 | 11/27/2022 | $207.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717885 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717866 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717865 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717864 | 11/27/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717863 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717868 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717861 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717869 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717859 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717858 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717857 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717856 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717855 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717854 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717862 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717876 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717915 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717882 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717881 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717880 | 11/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717879 | 11/27/2022 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1487

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717867 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717877 | 11/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717884 | 11/27/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717875 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717874 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717873 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717872 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717871 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717870 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875717878 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875590465 | 11/10/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624750 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875576840 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875576842 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875576843 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875576845 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875583426 | 11/8/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875585690 | 11/8/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875588517 | 11/8/2022 | $1,134.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875588623 | 11/9/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875588624 | 11/9/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875588625 | 11/9/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875590202 | 11/9/2022 | $568.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875590203 | 11/9/2022 | $701.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875576838 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624670 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624677 | 11/15/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1488

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624676 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624675 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624674 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624673 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875590204 | 11/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624671 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875590464 | 11/10/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624669 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624668 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624667 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624666 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624665 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875576837 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624672 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875567768 | 11/4/2022 | $819.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875563080 | 11/3/2022 | $222.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875563083 | 11/3/2022 | $228.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875563084 | 11/3/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875563085 | 11/3/2022 | $581.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875563087 | 11/3/2022 | $340.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875563089 | 11/3/2022 | $819.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875563094 | 11/3/2022 | $301.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875563095 | 11/3/2022 | $509.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875563098 | 11/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875563099 | 11/3/2022 | $345.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875563105 | 11/3/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875564613 | 11/3/2022 | $156.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1489

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875564616 | 11/3/2022 | $97.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875576839 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875571014 | 11/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875576833 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875576831 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875576830 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875576825 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875571019 | 11/3/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875565907 | 11/4/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875571015 | 11/3/2022 | $496.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875567545 | 11/4/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875571012 | 11/3/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875571009 | 11/3/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875571008 | 11/3/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875570517 | 11/3/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875570514 | 11/3/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624680 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875571017 | 11/3/2022 | $388.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624736 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624721 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624722 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624723 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624724 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624725 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624726 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624727 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624728 | 11/15/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1490

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624729 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624730 | 11/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624731 | 11/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624732 | 11/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624733 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624678 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624742 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549314 | 11/1/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624748 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624747 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624746 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624745 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624734 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624743 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624735 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624741 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624740 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624739 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624738 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624737 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624718 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624744 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624686 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624720 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624701 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624700 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624699 | 11/15/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624698 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624703 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624687 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624704 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624685 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624684 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624683 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624682 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624681 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559837 | 11/3/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624697 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624711 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624679 | 11/15/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624717 | 11/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624716 | 11/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624715 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624714 | 11/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624702 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624712 | 11/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624719 | 11/15/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624710 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624709 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624708 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624707 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624706 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624705 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624713 | 11/15/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1492

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550684 | 11/1/2022 | $270.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550625 | 11/1/2022 | $448.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550628 | 11/1/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550629 | 11/1/2022 | $448.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550630 | 11/1/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550631 | 11/1/2022 | $448.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550634 | 11/1/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550637 | 11/1/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550642 | 11/1/2022 | $598.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550646 | 11/1/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550648 | 11/1/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550651 | 11/1/2022 | $637.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550657 | 11/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550659 | 11/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552476 | 11/1/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552451 | 11/1/2022 | $97.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559861 | 11/3/2022 | $827.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552468 | 11/1/2022 | $583.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552465 | 11/1/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552463 | 11/1/2022 | $747.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552459 | 11/1/2022 | $472.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550666 | 11/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552453 | 11/1/2022 | $296.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550671 | 11/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552449 | 11/1/2022 | $267.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552437 | 11/1/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552425 | 11/1/2022 | $2,124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1493

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550693 | 11/1/2022 | $1,305.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550692 | 11/1/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550617 | 11/1/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552454 | 11/1/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549321 | 11/2/2022 | $685.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550620 | 11/1/2022 | $1,137.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549327 | 11/2/2022 | $527.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549326 | 11/2/2022 | $424.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549325 | 11/2/2022 | $602.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549324 | 11/2/2022 | $540.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549329 | 11/2/2022 | $652.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549322 | 11/2/2022 | $668.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549330 | 11/2/2022 | $540.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549320 | 11/2/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549319 | 11/2/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549318 | 11/2/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549317 | 11/2/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549316 | 11/2/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685186 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549323 | 11/2/2022 | $901.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549337 | 11/2/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552487 | 11/1/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550614 | 11/1/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550613 | 11/1/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550612 | 11/1/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550611 | 11/1/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549328 | 11/2/2022 | $154.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1494

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550609 | 11/1/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550618 | 11/1/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549336 | 11/2/2022 | $335.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549335 | 11/2/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549334 | 11/2/2022 | $758.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549333 | 11/2/2022 | $424.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549332 | 11/2/2022 | $888.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549331 | 11/2/2022 | $378.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875550610 | 11/1/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557505 | 11/3/2022 | $448.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557347 | 11/3/2022 | $786.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557365 | 11/3/2022 | $632.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557366RP | 11/3/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557381 | 11/3/2022 | $6,936.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557383 | 11/3/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557480 | 11/3/2022 | $409.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557481 | 11/3/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557486 | 11/3/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557490 | 11/3/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557491 | 11/3/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557494 | 11/3/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557495 | 11/3/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557496 | 11/3/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552470 | 11/1/2022 | $162.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559014 | 11/3/2022 | $968.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624751 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559834 | 11/3/2022 | $162.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1495

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559801 | 11/3/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559797 | 11/3/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559020 | 11/3/2022 | $524.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557499 | 11/3/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559015 | 11/3/2022 | $820.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557503 | 11/3/2022 | $637.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559011 | 11/3/2022 | $414.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559010 | 11/3/2022 | $344.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559008 | 11/3/2022 | $627.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557507 | 11/3/2022 | $891.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557506 | 11/3/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557329 | 11/3/2022 | $448.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559016 | 11/3/2022 | $1,303.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552523 | 11/2/2022 | $254.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557346 | 11/3/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552529 | 11/2/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552528 | 11/2/2022 | $388.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552527 | 11/2/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552526 | 11/2/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552531 | 11/2/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552524 | 11/2/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552532 | 11/2/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552522 | 11/2/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552521 | 11/2/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552520 | 11/2/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552519 | 11/2/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552518 | 11/2/2022 | $473.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1496

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552502 | 11/1/2022 | $288.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552525 | 11/2/2022 | $410.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552868 | 11/2/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875559840 | 11/3/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557328 | 11/3/2022 | $461.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875553606 | 11/2/2022 | $1,584.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875553597 | 11/2/2022 | $1,876.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875553576M1 | 11/2/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552530 | 11/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552885RP | 11/2/2022 | $682.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875557343 | 11/3/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552834 | 11/2/2022 | $279.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552800 | 11/2/2022 | $1,494.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552779 | 11/2/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552751M1 | 11/2/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552751 | 11/2/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875552533 | 11/2/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875553576 | 11/2/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684899 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624749 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684885 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684886 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684887 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684888 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684889 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684890 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684891 | 11/23/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684892 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684893 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684894 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684895 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684896 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684883 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684905 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684912 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684911 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684910 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684909 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684908 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684897 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684906 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684898 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684904 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684903 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684902 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684901 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684900 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684882 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684907 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684868 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684558 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684559 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684560 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684561 | 11/23/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1498

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684562 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684563 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684564 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684565 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684566 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684567 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684568 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684569 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684570 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684884 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684874 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684881 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684880 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684879 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684878 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684877 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684571 | 11/23/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684875 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684591 | 11/23/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684873 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684872 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684871 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684870 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684869 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684915 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684876 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684997 | 11/23/2022 | $19.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1499

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684982 | 11/23/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684983 | 11/23/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684984 | 11/23/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684985 | 11/23/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684986 | 11/23/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684987 | 11/23/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684988 | 11/23/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684989 | 11/23/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684990 | 11/23/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684991 | 11/23/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684992 | 11/23/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684993 | 11/23/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684994 | 11/23/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684913 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685003 | 11/23/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875166486RP | 8/23/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685184 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685183 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685007 | 11/23/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685006 | 11/23/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684995 | 11/23/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685004 | 11/23/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684996 | 11/23/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685002 | 11/23/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685001 | 11/23/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685000 | 11/23/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684999 | 11/23/2022 | $34.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684998 | 11/23/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684979 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685005 | 11/23/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684921 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684981 | 11/23/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684927 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684926 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684925 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684924 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684929 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684922 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684930 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684920 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684919 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684918 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684917 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684916 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684555 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684923 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684937 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684914 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684978 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684977 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684976 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684975 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684928 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684938 | 11/23/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1501

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684980 | 11/23/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684936 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684935 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684934 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684933 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684932 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684931 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684939 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875677833 | 11/22/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875669430 | 11/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875669439 | 11/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875669569 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875669639 | 11/21/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875669793 | 11/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875669807 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875670275 | 11/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875670346 | 11/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875671571 | 11/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875671577 | 11/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875671595 | 11/21/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875671596 | 11/21/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875677732 | 11/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875682146 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875680379 | 11/22/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684557 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875682144 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875682143 | 11/23/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1502

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875682142 | 11/23/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875682122 | 11/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875677818 | 11/22/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875680414 | 11/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875677819 | 11/22/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875680366 | 11/22/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875680061 | 11/22/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875677957 | 11/22/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875677861 | 11/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875677858 | 11/22/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875669141 | 11/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875682115 | 11/22/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624758 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875669393 | 11/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624764 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624763 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624762 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624761 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875633076 | 11/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624759 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875633646 | 11/16/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624757 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624756 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624755 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624754 | 11/15/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624753 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624752 | 11/15/2022 | $87.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624760 | 11/15/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875647617 | 11/18/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875682147 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875666333 | 11/21/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875661585 | 11/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875661492 | 11/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875650321 | 11/18/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875624765 | 11/15/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875647620 | 11/18/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875669318 | 11/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875646362 | 11/18/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875646270 | 11/18/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875646137 | 11/18/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875645351 | 11/18/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875645335 | 11/18/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875645298 | 11/18/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875650248 | 11/18/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684542 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683994 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683995 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683996 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683997 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683998 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683999 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684000 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684001 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684002 | 11/23/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684003 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684004 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684005 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684006 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875682145 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684548 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549313 | 11/1/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684554 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684553 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684552 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684551 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684007 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684549 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684310 | 11/23/2022 | $67.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684547 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684546 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684545 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684544 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684543 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683991 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684550 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683263 | 11/22/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683993 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683974 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683973 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683972 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683971 | 11/23/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683976 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683344 | 11/22/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683977 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683251 | 11/22/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683215 | 11/22/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683214 | 11/22/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875682150 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875682149 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875682148 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683970 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683984 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875684556 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683990 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683989 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683988 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683987 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683975 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683985 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683992 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683983 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683982 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683981 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683980 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683979 | 11/23/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683978 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875683986 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464631 | 10/20/2022 | $966.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875477314 | 10/21/2022 | $427.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464617 | 10/20/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464618 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464619 | 10/20/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464620 | 10/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464621 | 10/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464622 | 10/20/2022 | $591.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464623 | 10/20/2022 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464624 | 10/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464625 | 10/20/2022 | $916.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464626 | 10/20/2022 | $1,746.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464627 | 10/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464628 | 10/20/2022 | $2,731.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464615 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464637 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464644 | 10/20/2022 | $552.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464643 | 10/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464642 | 10/20/2022 | $461.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464641 | 10/20/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464640 | 10/21/2022 | $637.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464629 | 10/20/2022 | $2,292.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464638 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464630 | 10/20/2022 | $2,677.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464636 | 10/20/2022 | $290.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464635 | 10/20/2022 | $450.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464634 | 10/20/2022 | $2,604.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464633 | 10/20/2022 | $1,480.40 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464632 | 10/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464614 | 10/20/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464639 | 10/20/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875454154 | 10/18/2022 | $2,981.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875444956 | 10/18/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875450383 | 10/18/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875450397 | 10/18/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875450412 | 10/18/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875451147 | 10/18/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875451169 | 10/18/2022 | $1,081.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875451228 | 10/18/2022 | $1,840.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875451258 | 10/18/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875451259 | 10/18/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875452144 | 10/18/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875452195 | 10/18/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875453533 | 10/18/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875453556 | 10/18/2022 | $1,226.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464616 | 10/20/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464605 | 10/20/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464613 | 10/20/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464612 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464611 | 10/20/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464610 | 10/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464609 | 10/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875453556M1 | 10/18/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464606 | 10/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875454098 | 10/18/2022 | $66.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1508

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464604 | 10/20/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464603 | 10/20/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464600 | 10/20/2022 | $1,657.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464599 | 10/20/2022 | $777.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875454154RP | 10/18/2022 | $623.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464648 | 10/20/2022 | $214.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464607 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875472551 | 10/20/2022 | $890.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470305 | 10/20/2022 | $485.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470306 | 10/20/2022 | $1,068.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470310 | 10/20/2022 | $680.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470315R2 | 10/20/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470330 | 10/20/2022 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470331 | 10/20/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470333 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470342 | 10/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470375 | 10/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470429 | 10/20/2022 | $534.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470430 | 10/20/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470433 | 10/20/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875472526 | 10/20/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464646 | 10/20/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875474457 | 10/20/2022 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549315 | 11/1/2022 | $1,033.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875477280 | 10/21/2022 | $291.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875475536 | 10/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875474485 | 10/20/2022 | $270.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1509

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875474481 | 10/20/2022 | $481.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875472529 | 10/20/2022 | $292.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875474459 | 10/20/2022 | $682.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875472532 | 10/20/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875474455 | 10/20/2022 | $1,852.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875474454 | 10/20/2022 | $97.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875472570 | 10/20/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875472560 | 10/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875472552 | 10/20/2022 | $389.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470092 | 10/20/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875474459M1 | 10/20/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464654 | 10/20/2022 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470118 | 10/20/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464660 | 10/20/2022 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464659 | 10/20/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464658 | 10/20/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464657 | 10/20/2022 | $1,090.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464662 | 10/20/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464655 | 10/20/2022 | $429.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464663 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464653 | 10/20/2022 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464652 | 10/20/2022 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464651 | 10/20/2022 | $591.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464650 | 10/20/2022 | $818.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464649 | 10/20/2022 | $578.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875442888 | 10/17/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464656 | 10/20/2022 | $643.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464910 | 10/20/2022 | $582.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464647 | 10/20/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470033 | 10/20/2022 | $2,075.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875469377 | 10/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875469347 | 10/20/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875469344 | 10/20/2022 | $2,706.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464661 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875466011 | 10/20/2022 | $448.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875470112 | 10/20/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464672 | 10/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464668 | 10/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464667 | 10/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464666 | 10/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464665 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875464664 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875466040 | 10/20/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363399 | 9/28/2022 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875350349RP | 9/28/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875350360 | 9/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875350365 | 9/28/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875352197RP | 9/28/2022 | $2,749.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875356172 | 9/22/2022 | $304.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875356172M1 | 9/22/2022 | $142.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875356282 | 9/29/2022 | $1,937.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875356315 | 9/29/2022 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875356319 | 9/29/2022 | $910.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875362975 | 9/30/2022 | $1,885.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1511

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875362990 | 9/30/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363393 | 9/28/2022 | $858.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363395 | 9/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363432 | 9/30/2022 | $1,956.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363410 | 9/28/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875444954 | 10/18/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363428 | 9/28/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363427 | 9/28/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363422 | 9/28/2022 | $1,651.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363421RP | 9/28/2022 | $1,781.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363396 | 9/28/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363415M2 | 9/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363397 | 9/28/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363407 | 9/28/2022 | $3,393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363404M2 | 9/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363404M1 | 9/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363404 | 9/28/2022 | $1,066.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363402 | 9/28/2022 | $1,092.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875347736 | 9/27/2022 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363415M3 | 9/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875295786M1 | 9/19/2022 | $779.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875350349 | 9/28/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875315648 | 9/22/2022 | $2,977.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875315647 | 9/22/2022 | $2,743.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875303819 | 9/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875300611 | 9/20/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875325846RP | 9/26/2022 | $4,394.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1512

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875298593 | 9/19/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875325859RP | 9/26/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875288849M1 | 9/17/2022 | $485.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875288849 | 9/17/2022 | $971.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875283948 | 9/16/2022 | $73,222.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875279033 | 9/15/2022 | $0.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875221570RP | 9/6/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875216677M2 | 9/2/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875300556 | 9/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875334253M2 | 9/26/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875364511RP | 9/30/2022 | $338.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875347729 | 9/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875347713RP | 9/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875339341 | 9/27/2022 | $2,184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875334967 | 9/26/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875315649 | 9/22/2022 | $2,275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875334525RP | 9/26/2022 | $2,392.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875350346 | 9/28/2022 | $338.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875334252 | 9/26/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875334206M2 | 9/26/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875334038 | 9/26/2022 | $4,511.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875333786 | 9/26/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875332607RP | 9/26/2022 | $1,241.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875325867 | 9/26/2022 | $4,660.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875334543 | 9/26/2022 | $1,473.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410723 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410708 | 10/11/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                             Exhibit A                                             P. 1513

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410709 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410710 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410711 | 10/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410712 | 10/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410713 | 10/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410714 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410715 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410716 | 10/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410717 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410718 | 10/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410719 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410720 | 10/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875363430 | 9/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875426330 | 10/13/2022 | $291.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875477357 | 10/21/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875442832 | 10/17/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875442792 | 10/17/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875440783 | 10/17/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875440706 | 10/17/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410721 | 10/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875430766 | 10/14/2022 | $680.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410722 | 10/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875426329 | 10/13/2022 | $97.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875417866 | 10/12/2022 | $1,950.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875413845 | 10/7/2022 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410725 | 10/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410724 | 10/11/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1514

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410705 | 10/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875440696 | 10/17/2022 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875376793 | 10/3/2022 | $910.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410707 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875398105 | 10/7/2022 | $1,137.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875398099 | 10/7/2022 | $975.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875382123 | 10/4/2022 | $214.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875376827 | 10/3/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875398273 | 10/7/2022 | $1,852.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875376815 | 10/3/2022 | $780.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875399067 | 10/7/2022 | $777.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875376785M1 | 10/3/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875376785 | 10/3/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875376752 | 10/3/2022 | $1,657.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875366287 | 9/30/2022 | $214.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875366286 | 9/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875365022 | 9/29/2022 | $994.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875376826 | 10/3/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410698 | 10/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875444942 | 10/18/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410704 | 10/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410703 | 10/11/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410702 | 10/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410701 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875398109 | 10/7/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410699 | 10/11/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410706 | 10/11/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1515

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410697 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410695 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410694 | 10/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410693 | 10/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410692 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875400076 | 10/7/2022 | $485.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875410700 | 10/11/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537627 | 10/31/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875477292 | 10/21/2022 | $682.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537295 | 10/31/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537298 | 10/31/2022 | $223.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537312 | 10/31/2022 | $1,339.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537323 | 10/31/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537325 | 10/31/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537329 | 10/31/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537330 | 10/31/2022 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537331 | 10/31/2022 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537345 | 10/31/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537349 | 10/31/2022 | $613.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537351 | 10/31/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537357 | 10/31/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537263 | 10/31/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540567 | 10/31/2022 | $1,107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540889 | 10/31/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540886 | 10/31/2022 | $494.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540882 | 10/31/2022 | $422.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540880 | 10/31/2022 | $487.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540873 | 10/31/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537364 | 10/31/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540854 | 10/31/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537528 | 10/31/2022 | $2,034.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540540 | 10/31/2022 | $1,206.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540539 | 10/31/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540514 | 10/31/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875539491 | 10/31/2022 | $851.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537817 | 10/31/2022 | $1,885.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537236 | 10/31/2022 | $485.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540871 | 10/31/2022 | $786.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875534735 | 10/31/2022 | $751.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533174 | 10/30/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533175 | 10/30/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533176 | 10/30/2022 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533179 | 10/30/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533182 | 10/30/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533188 | 10/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533192 | 10/30/2022 | $181.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533193 | 10/30/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533201 | 10/30/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533202 | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533206 | 10/30/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533212 | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533214 | 10/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537280 | 10/31/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875535955 | 10/31/2022 | $448.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1517

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537203M1 | 10/31/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537203 | 10/31/2022 | $2,086.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537197 | 10/31/2022 | $493.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875537191 | 10/31/2022 | $1,025.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875535987 | 10/31/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533220 | 10/30/2022 | $193.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875535960 | 10/31/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875534728 | 10/31/2022 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875535941 | 10/31/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875535909 | 10/31/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875534933 | 10/31/2022 | $514.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875534804 | 10/31/2022 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875534793 | 10/31/2022 | $890.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875543043 | 10/31/2022 | $314.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875535986 | 10/31/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875546887 | 11/1/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545757 | 10/31/2022 | $1,174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545758 | 10/31/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545760 | 10/31/2022 | $1,170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545761 | 10/31/2022 | $1,241.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545763 | 10/31/2022 | $819.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545764 | 10/31/2022 | $1,083.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545765 | 10/31/2022 | $199.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545766 | 10/31/2022 | $2,142.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545774 | 10/31/2022 | $409.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545778 | 10/31/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545779 | 10/31/2022 | $2,317.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1518

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545784 | 10/31/2022 | $339.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545785 | 10/31/2022 | $419.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875540966 | 10/31/2022 | $1,906.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549305 | 11/1/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549312 | 11/1/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549311 | 11/1/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549310 | 11/1/2022 | $624.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549309 | 11/1/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549308 | 11/1/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545791 | 10/31/2022 | $710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549306 | 11/1/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875546860 | 11/1/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549304 | 11/1/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549303 | 11/1/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875547012 | 11/1/2022 | $385.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875547010 | 11/1/2022 | $801.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875546903 | 11/1/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545753 | 10/31/2022 | $452.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875549307 | 11/1/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545716 | 10/31/2022 | $533.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545755 | 10/31/2022 | $1,657.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545725 | 10/31/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545724 | 10/31/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545722 | 10/31/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545721 | 10/31/2022 | $637.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545729 | 10/31/2022 | $611.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545717 | 10/31/2022 | $1,293.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545733 | 10/31/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545715 | 10/31/2022 | $812.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545710 | 10/31/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545708 | 10/31/2022 | $338.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545465 | 11/1/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545453 | 11/1/2022 | $474.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533169 | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545719 | 10/31/2022 | $422.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545740 | 10/31/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875543029 | 10/31/2022 | $294.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545752 | 10/31/2022 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545750 | 10/31/2022 | $799.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545746 | 10/31/2022 | $455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545744 | 10/31/2022 | $1,631.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545728 | 10/31/2022 | $1,391.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545741 | 10/31/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545754 | 10/31/2022 | $1,239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545739 | 10/31/2022 | $1,475.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545738 | 10/31/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545737 | 10/31/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545736 | 10/31/2022 | $597.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545735 | 10/31/2022 | $2,201.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545734 | 10/31/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875545742 | 10/31/2022 | $292.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531695 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875523419 | 10/28/2022 | $388.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875529559 | 10/29/2022 | $441.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1520

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875529617 | 10/29/2022 | $1,317.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875529617RP | 10/29/2022 | $929.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875529667 | 10/29/2022 | $964.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875529676 | 10/29/2022 | $568.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875529833 | 10/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531665 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531666 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531670 | 10/29/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531676 | 10/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531684 | 10/29/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531691 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531772 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531716 | 10/29/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533171 | 10/30/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531747 | 10/29/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531744 | 10/29/2022 | $193.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531741 | 10/29/2022 | $2,336.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531738 | 10/29/2022 | $193.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531692 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531729 | 10/29/2022 | $193.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531693 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531714 | 10/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531706 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531705 | 10/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531699 | 10/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531696 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875517862 | 10/27/2022 | $49.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1521

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531733 | 10/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875480635 | 10/21/2022 | $448.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875523410 | 10/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875504974 | 10/25/2022 | $2,127.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875502625 | 10/25/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875480661 | 10/21/2022 | $552.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875480660 | 10/21/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875505000 | 10/25/2022 | $170.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875480645 | 10/21/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875508061 | 10/25/2022 | $582.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875480627 | 10/21/2022 | $884.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875480614 | 10/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875480613 | 10/21/2022 | $291.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875480360 | 10/21/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875480340 | 10/21/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875480258 | 10/21/2022 | $1,543.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875480657 | 10/21/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875510851 | 10/26/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531777 | 10/29/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875517858 | 10/27/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875517363 | 10/27/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875517124 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875517103 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875504991 | 10/25/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875515883 | 10/26/2022 | $291.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875517862RP | 10/27/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875510822 | 10/26/2022 | $364.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1522

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875510821 | 10/26/2022 | $398.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875510792 | 10/26/2022 | $4,987.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875510767 | 10/26/2022 | $498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875510763 | 10/26/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875510758 | 10/26/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875515894 | 10/26/2022 | $680.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533115 | 10/30/2022 | $643.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531942 | 10/29/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531943 | 10/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531944 | 10/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531950 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531959 | 10/29/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531966 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875532748 | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875532752 | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533090 | 10/30/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533092 | 10/30/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533101 | 10/30/2022 | $429.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533104 | 10/30/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533105 | 10/30/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531759 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533154 | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685187 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533168 | 10/30/2022 | $181.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533167 | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533164 | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533160 | 10/30/2022 | $202.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1523

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533107 | 10/30/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533158 | 10/30/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533109 | 10/30/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533148 | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533147 | 10/30/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533129 | 10/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533125 | 10/30/2022 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533119 | 10/30/2022 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531934 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533159 | 10/30/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531817 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531939 | 10/29/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531838 | 10/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531837 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531824 | 10/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531823 | 10/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531840 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531819 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531878 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531814 | 10/29/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531813 | 10/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531793 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531792 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531790 | 10/29/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531788 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531822 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531894 | 10/29/2022 | $195.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1524

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875533170 | 10/30/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531927 | 10/29/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531917 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531913 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531902 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531839 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531895 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531938 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531893 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531891 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531889 | 10/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531886 | 10/29/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531884 | 10/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531879 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875531898 | 10/29/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689959 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690926 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689945 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689946 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689947 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689948 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689949 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689950 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689951 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689952 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689953 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689954 | 11/23/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689955 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689956 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689943 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689965 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689972 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689971 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689970 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689969 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689968 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689957 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689966 | 11/23/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689958 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689964 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689963 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689962 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689961 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689960 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689942 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689967 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689928 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689913 | 11/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689914 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689915 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689916 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689917 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689918 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689919 | 11/23/2022 | $230.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1526

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689920 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689921 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689922 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689923 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689924 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689925 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689944 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689934 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689941 | 11/23/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689940 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689939 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689938 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689937 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689926 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689935 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689927 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689933 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689932 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689931 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689930 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689929 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689975 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689936 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690912 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690007 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690898 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690899 | 11/25/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690900 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690901 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690902 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690903 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690904 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690905 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690906 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690907 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690908 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690909 | 11/25/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689973 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690918 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689786 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690924 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690923 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690922 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690921 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690910 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690919 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690911 | 11/25/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690917 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690916 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690915 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690914 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690913 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690004 | 11/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690920 | 11/25/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1528

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689981 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690006 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689987 | 11/23/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689986 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689985 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689984 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689989 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689982 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689990 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689980 | 11/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689979 | 11/23/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689978 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689977 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689976 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689910 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689983 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689997 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689974 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690003 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690002 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690001 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690000 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689988 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689998 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690005 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689996 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689995 | 11/23/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1529

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689994 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689993 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689992 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689991 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689999 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689834 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689819 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689820 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689821 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689822 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689823 | 11/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689824 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689825 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689826 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689827 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689828 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689829 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689830 | 11/23/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689831 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689848 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689840 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689912 | 11/23/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689846 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689845 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689844 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689843 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689832 | 11/23/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1530

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689841 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689833 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689839 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689838 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689837 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689836 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689835 | 11/23/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689816 | 11/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689842 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689793 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689818 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689799 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689798 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689797 | 11/23/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689796 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689801 | 11/23/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689794 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689802 | 11/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689792 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689791 | 11/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689790 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689789 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689788 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685185 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689795 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689809 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689849 | 11/23/2022 | $13.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1531

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689815 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689814 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689813 | 11/23/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689812 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689800 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689810 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689817 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689808 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689807 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689806 | 11/23/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689805 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689804 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689803 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689811 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689897 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689882 | 11/23/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689883 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689884 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689885 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689886 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689887 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689888 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689889 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689890 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689891 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689892 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689893 | 11/23/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1532

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689894 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689847 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689903 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690927 | 11/25/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689909 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689908 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689907 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689906 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689895 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689904 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689896 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689902 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689901 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689900 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689899 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689898 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689879 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689905 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689856 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689881 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689862 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689861 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689860 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689859 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689864 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689857 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689865 | 11/23/2022 | $185.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689855 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689854 | 11/23/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689853 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689852 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689851 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689850 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689858 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689872 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689911 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689878 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689877 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689876 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689875 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689863 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689873 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689880 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689871 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689870 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689869 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689868 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689867 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689866 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689874 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691100 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690925 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691086 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691087 | 11/23/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1534

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691088 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691089 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691090 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691091 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691092 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691093 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691094 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691095 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691096 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691097 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691084 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691106 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691113 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691112 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691111 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691110 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691109 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691098 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691107 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691099 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691105 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691104 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691103 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691102 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691101 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691083 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691108 | 11/23/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                  Exhibit A                                  P. 1535

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691069 | 11/23/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691054 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691055 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691056 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691057 | 11/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691058 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691059 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691060 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691061 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691062 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691063 | 11/23/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691064 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691065 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691066 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691085 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691075 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691082 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691081 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691080 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691079 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691078 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691067 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691076 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691068 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691074 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691073 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691072 | 11/23/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1536

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691071 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691070 | 11/23/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691116 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691077 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691163 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691148 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691149 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691150 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691151 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691152 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691153 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691154 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691155 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691156 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691157 | 11/23/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691158 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691159 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691160 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691114 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691169 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691176 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691175 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691174 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691173 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691172 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691161 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691170 | 11/23/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1537

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691162 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691168 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691167 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691166 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691165 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691164 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691145 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691171 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691122 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691147 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691128 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691127 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691126 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691125 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691130 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691123 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691131 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691121 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691120 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691119 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691118 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691117 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691051 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691124 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691138 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691115 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691144 | 11/23/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1538

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691143 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691142 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691141 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691129 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691139 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691146 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691137 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691136 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691135 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691134 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691133 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691132 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691140 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690975 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690960 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690961 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690962 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690963 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690964 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690965 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690966 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690967 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690968 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690969 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690970 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690971 | 11/25/2022 | $256.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690972 | 11/25/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1539

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690989 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690981 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691053 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690987 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690986 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690985 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690984 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690973 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690982 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690974 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690980 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690979 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690978 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690977 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690976 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690957 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690983 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690934 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690959 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690940 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690939 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690938 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690937 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690942 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690935 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690943 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690933 | 11/25/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1540

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690932 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690931 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690930 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690929 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690928 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690936 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690950 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690990 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690956 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690955 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690954 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690953 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690941 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690951 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690958 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690949 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690948 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690947 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690946 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690945 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690944 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690952 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691038 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691023 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691024 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691025 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691026 | 11/23/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1541

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691027 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691028 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691029 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691030 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691031 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691032 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691033 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691034 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691035 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690988 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691044 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689785 | 11/23/2022 | $487.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691050 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691049 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691048 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691047 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691036 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691045 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691037 | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691043 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691042 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691041 | 11/23/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691040 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691039 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691020 | 11/23/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691046 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690997 | 11/25/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1542

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691022 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691003 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691002 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691001 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691000 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691005 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690998 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691006 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690996 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690995 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690994 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690993 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690992 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690991 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875690999 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691013 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691052 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691019 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691018 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691017 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691016 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691004 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691014 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691021 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691012 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691011 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691010 | 11/23/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1543

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691009 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691008 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691007 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691015 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687984 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689534 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687970 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687971 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687972 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687973 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687974 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687975 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687976 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687977 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687978 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687979 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687980 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687981 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687968 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687990 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688970 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688969 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688968 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688967 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688966 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687982 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687991 | 11/23/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1544

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687983 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687989 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687988 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687987 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687986 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687985 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687294 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687992 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687280 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687265 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687266 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687267 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687268 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687269 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687270 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687271 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687272 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687273 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687274 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687275 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687276 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687277 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687969 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687286 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687293 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687292 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687291 | 11/23/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1545

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687290 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687289 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687278 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687287 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687279 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687285 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687284 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687283 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687282 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687281 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688973 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687288 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689520 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689005 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689006 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689007 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689508 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689509 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689510 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689511 | 11/23/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689512 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689513 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689514 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689515 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689516 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689517 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688971 | 11/23/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1546

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689526 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689787 | 11/23/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689532 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689531 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689530 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689529 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689518 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689527 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689519 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689525 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689524 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689523 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689522 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689521 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689002 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689528 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688979 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689004 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688985 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688984 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688983 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688982 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688987 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688980 | 11/23/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688988 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688978 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688977 | 11/23/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1547

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688976 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688975 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688974 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687262 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688981 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688995 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688972 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689001 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689000 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688999 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688998 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688986 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688996 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689003 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688994 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688993 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688992 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688991 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688990 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688989 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875688997 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685608 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685220 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685221 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685595 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685596 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685597 | 11/23/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1548

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685598 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685599 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685600 | 11/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685601 | 11/23/2022 | $126.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685602 | 11/23/2022 | $74.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685603 | 11/23/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685604 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685605 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687010 | 11/23/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685614 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687264 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687008 | 11/23/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685619 | 11/23/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685618 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685617 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685606 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685615 | 11/23/2022 | $285.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685607 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685613 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685612 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685611 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685610 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685609 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685217 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685616 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685194 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685219 | 11/23/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1549

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685200 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685199 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685198 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685197 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685202 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685195 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685203 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685193 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685192 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685191 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685190 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685189 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685188 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685196 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685210 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687011 | 11/23/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685216 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685215 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685214 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685213 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685201 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685211 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685218 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685209 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685208 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685207 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685206 | 11/23/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685205 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685204 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875685212 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687249 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687234 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687235 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687236 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687237 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687238 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687239 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687240 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687241 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687242 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687243 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687244 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687245 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687246 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687009 | 11/23/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687255 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689535 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687261 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687260 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687259 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687258 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687247 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687256 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687248 | 11/23/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1551

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687254 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687253 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687252 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687251 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687250 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687231 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687257 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687018 | 11/23/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687233 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687024 | 11/23/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687023 | 11/23/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687022 | 11/23/2022 | $39.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687021 | 11/23/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687026 | 11/23/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687019 | 11/23/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687027 | 11/23/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687017 | 11/23/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687016 | 11/23/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687015 | 11/23/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687014 | 11/23/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687013 | 11/23/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687012 | 11/23/2022 | $133.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687020 | 11/23/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687224 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687263 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687230 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687229 | 11/23/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1552

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687228 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687227 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687025 | 11/23/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687225 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687232 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687223 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687222 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687221 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687220 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687219 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687028 | 11/23/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875687226 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689708 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689533 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689694 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689695 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689696 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689697 | 11/23/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689698 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689699 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689700 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689701 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689702 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689703 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689704 | 11/23/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689705 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689692 | 11/23/2022 | $58.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1553

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689714 | 11/23/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689721 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689720 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689719 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689718 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689717 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689706 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689715 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689707 | 11/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689713 | 11/23/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689712 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689711 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689710 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689709 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689691 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689716 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689677 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689662 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689663 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689664 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689665 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689666 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689667 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689668 | 11/23/2022 | $246.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689669 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689670 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689671 | 11/23/2022 | $230.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1554

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689672 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689673 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689674 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689693 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689683 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689690 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689689 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689688 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689687 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689686 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689675 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689684 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689676 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689682 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689681 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689680 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689679 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689678 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689724 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689685 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689771 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689756 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689757 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689758 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689759 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689760 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689761 | 11/23/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1555

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689762 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689763 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689764 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689765 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689766 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689767 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689768 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689722 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689777 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689784 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689783 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689782 | 11/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689781 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689780 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689769 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689778 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689770 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689776 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689775 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689774 | 11/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689773 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689772 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689753 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689779 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689730 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689755 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689736 | 11/23/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1556

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689735 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689734 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689733 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689738 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689731 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689739 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689729 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689728 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689727 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689726 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689725 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689659 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689732 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689746 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689723 | 11/23/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689752 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689751 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689750 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689749 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689737 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689747 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689754 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689745 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689744 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689743 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689742 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689741 | 11/23/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1557

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689740 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689748 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689583 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689568 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689569 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689570 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689571 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689572 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689573 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689574 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689575 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689576 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689577 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689578 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689579 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689580 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689597 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689589 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689661 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689595 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689594 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689593 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689592 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689581 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689590 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689582 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689588 | 11/23/2022 | $120.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1558

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689587 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689586 | 11/23/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689585 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689584 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689565 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689591 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689542 | 11/23/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689567 | 11/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689548 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689547 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689546 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689545 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689550 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689543 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689551 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689541 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689540 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689539 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689538 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689537 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689536 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689544 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689558 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689598 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689564 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689563 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689562 | 11/23/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1559

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689561 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689549 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689559 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689566 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689557 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689556 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689555 | 11/23/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689554 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689553 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689552 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689560 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689646 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689631 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689632 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689633 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689634 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689635 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689636 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689637 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689638 | 11/23/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689639 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689640 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689641 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689642 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689643 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689596 | 11/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689652 | 11/23/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1560

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691177 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689658 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689657 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689656 | 11/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689655 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689644 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689653 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689645 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689651 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689650 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689649 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689648 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689647 | 11/23/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689628 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689654 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689605 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689630 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689611 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689610 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689609 | 11/23/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689608 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689613 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689606 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689614 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689604 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689603 | 11/23/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689602 | 11/23/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1561

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689601 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689600 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689599 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689607 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689621 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689660 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689627 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689626 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689625 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689624 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689612 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689622 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689629 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689620 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689619 | 11/23/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689618 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689617 | 11/23/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689616 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689615 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875689623 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693346 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693903 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693332 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693333 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693334 | 11/25/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693335 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693336 | 11/25/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693337 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693338 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693339 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693340 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693341 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693342 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693343 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693330 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693352 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693470 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693469 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693468 | 11/25/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693467 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693466 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693344 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693353 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693345 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693351 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693350 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693349 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693348 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693347 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693329 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693354 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693315 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693300 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693301 | 11/25/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1563

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693302 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693303 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693304 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693305 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693306 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693307 | 11/25/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693308 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693309 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693310 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693311 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693312 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693331 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693321 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693328 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693327 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693326 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693325 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693324 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693313 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693322 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693314 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693320 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693319 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693318 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693317 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693316 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693473 | 11/25/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1564

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693323 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693889 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693505 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693506 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693507 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693508 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693878 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693879 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693880 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693881 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693882 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693883 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693884 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693885 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693886 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693471 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693895 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693173 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693901 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693900 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693899 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693898 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693887 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693896 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693888 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693894 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693893 | 11/25/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1565

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693892 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693891 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693890 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693502 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693897 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693479 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693504 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693485 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693484 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693483 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693482 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693487 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693480 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693488 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693478 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693477 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693476 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693475 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693474 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693297 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693481 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693495 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693472 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693501 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693500 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693499 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693498 | 11/25/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1566

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693486 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693496 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693503 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693494 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693493 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693492 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693491 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693490 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693489 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693497 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693221 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693206 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693207 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693208 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693209 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693210 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693211 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693212 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693213 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693214 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693215 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693216 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693217 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693218 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693235 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693227 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693299 | 11/25/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1567

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693233 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693232 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693231 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693230 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693219 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693228 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693220 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693226 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693225 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693224 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693223 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693222 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693203 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693229 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693180 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693205 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693186 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693185 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693184 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693183 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693188 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693181 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693189 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693179 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693178 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693177 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693176 | 11/25/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1568

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693175 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695829 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693182 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693196 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693236 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693202 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693201 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693200 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693199 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693187 | 11/25/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693197 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693204 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693195 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693194 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693193 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693192 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693191 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693190 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693198 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693284 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693269 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693270 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693271 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693272 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693273 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693274 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693275 | 11/25/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1569

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693276 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693277 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693278 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693279 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693280 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693281 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693234 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693290 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693904 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693296 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693295 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693294 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693293 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693282 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693291 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693283 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693289 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693288 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693287 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693286 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693285 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693266 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693292 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693243 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693268 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693249 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693248 | 11/25/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693247 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693246 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693251 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693244 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693252 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693242 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693241 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693240 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693239 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693238 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693237 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693245 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693259 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693298 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693265 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693264 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693263 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693262 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693250 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693260 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693267 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693258 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693257 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693256 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693255 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693254 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693253 | 11/25/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693261 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695637 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693902 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695623 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695624 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695625 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695626 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695627 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695628 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695629 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695630 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695631 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695632 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695633 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695634 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695621 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695643 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695650 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695649 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695648 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695647 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695646 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695635 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695644 | 11/25/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695636 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695642 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695641 | 11/25/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1572

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695640 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695639 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695638 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695620 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695645 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695606 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695591 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695592 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695593 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695594 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695595 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695596 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695597 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695598 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695599 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695600 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695601 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695602 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695603 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695622 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695612 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695619 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695618 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695617 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695616 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695615 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695604 | 11/25/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1573

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695613 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695605 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695611 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695610 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695609 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695608 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695607 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695653 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695614 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695815 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695800 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695801 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695802 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695803 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695804 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695805 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695806 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695807 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695808 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695809 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695810 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695811 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695812 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695651 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695821 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691178 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695827 | 11/25/2022 | $100.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695826 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695825 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695824 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695813 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695822 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695814 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695820 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695819 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695818 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695817 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695816 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695797 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695823 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695659 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695799 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695665 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695664 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695663 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695662 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695667 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695660 | 11/25/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695668 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695658 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695657 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695656 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695655 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695654 | 11/25/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695588 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695661 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695675 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695652 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695796 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695795 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695679 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695678 | 11/25/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695666 | 11/25/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695676 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695798 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695674 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695673 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695672 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695671 | 11/25/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695670 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695669 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695677 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693952 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693937 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693938 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693939 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693940 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693941 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693942 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693943 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693944 | 11/25/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1576

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693945 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693946 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693947 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693948 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693949 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694519 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694511 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695590 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694517 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694516 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694515 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694514 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693950 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694512 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693951 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694510 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694509 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694508 | 11/25/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693954 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693953 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693934 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694513 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693911 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693936 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693917 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693916 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693915 | 11/25/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1577

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693914 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693919 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693912 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693920 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693910 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693909 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693908 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693907 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693906 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693905 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693913 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693927 | 11/25/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694520 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693933 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693932 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693931 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693930 | 11/25/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693918 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693928 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693935 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693926 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693925 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693924 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693923 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693922 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693921 | 11/25/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693929 | 11/25/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1578

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694978 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694963 | 11/25/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694964 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694965 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694966 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694967 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694968 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694969 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694970 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694971 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694972 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694973 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694974 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694975 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694518 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695581 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693172 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695587 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695586 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695585 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695584 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694976 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695582 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694977 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695580 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694982 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694981 | 11/25/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1579

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694980 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694979 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694960 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695583 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694527 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694962 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694943 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694942 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694531 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694530 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694945 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694528 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694946 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694526 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694525 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694524 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694523 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694522 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694521 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694529 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694953 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695589 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694959 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694958 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694957 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694956 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694944 | 11/25/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694954 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694961 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694952 | 11/25/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694951 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694950 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694949 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694948 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694947 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875694955 | 11/25/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691351 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691428 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691337 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691338 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691339 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691340 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691341 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691342 | 11/23/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691343 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691344 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691345 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691346 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691347 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691348 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691335 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691357 | 11/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691364 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691363 | 11/23/2022 | $13.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1581

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691362 | 11/23/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691361 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691360 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691349 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691358 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691350 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691356 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691355 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691354 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691353 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691352 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691334 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691359 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691320 | 11/23/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691305 | 11/23/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691306 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691307 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691308 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691309 | 11/23/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691310 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691311 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691312 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691313 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691314 | 11/23/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691315 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691316 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691317 | 11/23/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1582

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691336 | 11/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691326 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691333 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691332 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691331 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691330 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691329 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691318 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691327 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691319 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691325 | 11/23/2022 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691324 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691323 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691322 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691321 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691367 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691328 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691414 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691399 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691400 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691401 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691402 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691403 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691404 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691405 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691406 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691407 | 11/23/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1583

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691408 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691409 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691410 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691411 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691365 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691420 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693174 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691426 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691425 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691424 | 11/23/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691423 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691412 | 11/23/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691421 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691413 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691419 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691418 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691417 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691416 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691415 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691396 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691422 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691373 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691398 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691379 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691378 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691377 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691376 | 11/23/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691381 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691374 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691382 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691372 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691371 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691370 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691369 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691368 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691302 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691375 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691389 | 11/23/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691366 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691395 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691394 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691393 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691392 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691380 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691390 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691397 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691388 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691387 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691386 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691385 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691384 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691383 | 11/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691391 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691226 | 11/23/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1585

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691211 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691212 | 11/23/2022 | $159.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691213 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691214 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691215 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691216 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691217 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691218 | 11/23/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691219 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691220 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691221 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691222 | 11/23/2022 | $129.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691223 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691240 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691232 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691304 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691238 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691237 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691236 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691235 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691224 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691233 | 11/23/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691225 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691231 | 11/23/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691230 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691229 | 11/23/2022 | $111.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691228 | 11/23/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691227 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691208 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691234 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691185 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691210 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691191 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691190 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691189 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691188 | 11/23/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691193 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691186 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691194 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691184 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691183 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691182 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691181 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691180 | 11/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691179 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691187 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691201 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691241 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691207 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691206 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691205 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691204 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691192 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691202 | 11/23/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1587

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691209 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691200 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691199 | 11/23/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691198 | 11/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691197 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691196 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691195 | 11/23/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691203 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691289 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691274 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691275 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691276 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691277 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691278 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691279 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691280 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691281 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691282 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691283 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691284 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691285 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691286 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691239 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691295 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691429 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691301 | 11/23/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691300 | 11/23/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1588

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691299 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691298 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691287 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691296 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691288 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691294 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691293 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691292 | 11/23/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691291 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691290 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691271 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691297 | 11/23/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691248 | 11/23/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691273 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691254 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691253 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691252 | 11/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691251 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691256 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691249 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691257 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691247 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691246 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691245 | 11/23/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691244 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691243 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691242 | 11/23/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1589

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691250 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691264 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691303 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691270 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691269 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691268 | 11/23/2022 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691267 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691255 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691265 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691272 | 11/23/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691263 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691262 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691261 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691260 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691259 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691258 | 11/23/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691266 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693095 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691427 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693081 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693082 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693083 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693084 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693085 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693086 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693087 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693088 | 11/25/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1590

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693089 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693090 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693091 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693092 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693079 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693101 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693108 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693107 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693106 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693105 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693104 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693093 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693102 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693094 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693100 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693099 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693098 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693097 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693096 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693078 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693103 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693064 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692056 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692057 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692058 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692059 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692060 | 11/23/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1591

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692061 | 11/23/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692062 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692063 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692064 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692065 | 11/23/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692066 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692067 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692068 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693080 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693070 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693077 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693076 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693075 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693074 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693073 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692069 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693071 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693063 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693069 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693068 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693067 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693066 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693065 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693111 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693072 | 11/25/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693158 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693143 | 11/25/2022 | $263.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1592

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693144 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693145 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693146 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693147 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693148 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693149 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693150 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693151 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693152 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693153 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693154 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693155 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693109 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693164 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693171 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693170 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693169 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693168 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693167 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693156 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693165 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693157 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693163 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693162 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693161 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693160 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693159 | 11/25/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1593

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693140 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693166 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693117 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693142 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693123 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693122 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693121 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693120 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693125 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693118 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693126 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693116 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693115 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693114 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693113 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693112 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692053 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693119 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693133 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693110 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693139 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693138 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693137 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693136 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693124 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693134 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693141 | 11/25/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693132 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693131 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693130 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693129 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693128 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693127 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875693135 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691477 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691462 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691463 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691464 | 11/23/2022 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691465 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691466 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691467 | 11/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691468 | 11/23/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691469 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691470 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691471 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691472 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691473 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691474 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691491 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691483 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692055 | 11/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691489 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691488 | 11/23/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691487 | 11/23/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1595

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691486 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691475 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691484 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691476 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691482 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691481 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691480 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691479 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691478 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691459 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691485 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691436 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691461 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691442 | 11/23/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691441 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691440 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691439 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691444 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691437 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691445 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691435 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691434 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691433 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691432 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691431 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691430 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691438 | 11/23/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1596

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691452 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691492 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691458 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691457 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691456 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691455 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691443 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691453 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691460 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691451 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691450 | 11/23/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691449 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691448 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691447 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691446 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691454 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692040 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692025 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692026 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692027 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692028 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692029 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692030 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692031 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692032 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692033 | 11/23/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692034 | 11/23/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1597

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692035 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692036 | 11/23/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692037 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691490 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692046 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695830 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692052 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692051 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692050 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692049 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692038 | 11/23/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692047 | 11/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692039 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692045 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692044 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692043 | 11/23/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692042 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692041 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692022 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692048 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691499 | 11/23/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692024 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691505 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691504 | 11/23/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691503 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691502 | 11/23/2022 | $366.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691507 | 11/23/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691500 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692008 | 11/23/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691498 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691497 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691496 | 11/23/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691495 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691494 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691493 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691501 | 11/23/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692015 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692054 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692021 | 11/23/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692020 | 11/23/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692019 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692018 | 11/23/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875691506 | 11/23/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692016 | 11/23/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692023 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692014 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692013 | 11/23/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692012 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692011 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692010 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692009 | 11/23/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875692017 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703344 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703421 | 11/26/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1599

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703330 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703331 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703332 | 11/26/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703333 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703334 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703335 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703336 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703337 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703338 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703339 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703340 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703341 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703328 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703350 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703357 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703356 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703355 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703354 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703353 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703342 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703351 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703343 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703349 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703348 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703347 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703346 | 11/26/2022 | $207.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703345 | 11/26/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1600

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703327 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703352 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703313 | 11/26/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703298 | 11/26/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703299 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703300 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703301 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703302 | 11/26/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703303 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703304 | 11/26/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703305 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703306 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703307 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703308 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703309 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703310 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703329 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703319 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703326 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703325 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703324 | 11/26/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703323 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703322 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703311 | 11/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703320 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703312 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703318 | 11/26/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1601

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703317 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703316 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703315 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703314 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703360 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703321 | 11/26/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703407 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703392 | 11/26/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703393 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703394 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703395 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703396 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703397 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703398 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703399 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703400 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703401 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703402 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703403 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703404 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703358 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703413 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703171 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703419 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703418 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703417 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703416 | 11/26/2022 | $230.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1602

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703405 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703414 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703406 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703412 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703411 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703410 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703409 | 11/26/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703408 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703389 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703415 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703366 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703391 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703372 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703371 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703370 | 11/26/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703369 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703374 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703367 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703375 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703365 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703364 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703363 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703362 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703361 | 11/26/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703295 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703368 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703382 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1603

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703359 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703388 | 11/26/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703387 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703386 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703385 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703373 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703383 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703390 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703381 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703380 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703379 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703378 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703377 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703376 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703384 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703219 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703204 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703205 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703206 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703207 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703208 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703209 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703210 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703211 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703212 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703213 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703214 | 11/26/2022 | $136.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703215 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703216 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703233 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703225 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703297 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703231 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703230 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703229 | 11/26/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703228 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703217 | 11/26/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703226 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703218 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703224 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703223 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703222 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703221 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703220 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703201 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703227 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703178 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703203 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703184 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703183 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703182 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703181 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703186 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703179 | 11/26/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1605

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703187 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703177 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703176 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703175 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703174 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703173 | 11/26/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695828 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703180 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703194 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703234 | 11/26/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703200 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703199 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703198 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703197 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703185 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703195 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703202 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703193 | 11/26/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703192 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703191 | 11/26/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703190 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703189 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703188 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703196 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703282 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703267 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703268 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1606

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703269 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703270 | 11/26/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703271 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703272 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703273 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703274 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703275 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703276 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703277 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703278 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703279 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703232 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703288 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703422 | 11/26/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703294 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703293 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703292 | 11/26/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703291 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703280 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703289 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703281 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703287 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703286 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703285 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703284 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703283 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703264 | 11/26/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1607

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703290 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703241 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703266 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703247 | 11/26/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703246 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703245 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703244 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703249 | 11/26/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703242 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703250 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703240 | 11/26/2022 | $71.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703239 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703238 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703237 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703236 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703235 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703243 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703257 | 11/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703296 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703263 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703262 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703261 | 11/26/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703260 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703248 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703258 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703265 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703256 | 11/26/2022 | $217.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703255 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703254 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703253 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703252 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703251 | 11/26/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703259 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704095 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703420 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704081 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704082 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704083 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704084 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704085 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704086 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704087 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704088 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704089 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704090 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704091 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704092 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704079 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704101 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704108 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704107 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704106 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704105 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704104 | 11/26/2022 | $152.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704093 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704102 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704094 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704100 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704099 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704098 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704097 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704096 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704078 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704103 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704064 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704049 | 11/26/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704050 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704051 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704052 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704053 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704054 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704055 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704056 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704057 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704058 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704059 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704060 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704061 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704080 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704070 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704077 | 11/26/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704076 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704075 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704074 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704073 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704062 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704071 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704063 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704069 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704068 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704067 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704066 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704065 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704111 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704072 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704158 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704143 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704144 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704145 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704146 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704147 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704148 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704149 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704150 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704151 | 11/26/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704152 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704153 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704154 | 11/26/2022 | $75.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1611

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704155 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704109 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704164 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704171 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704170 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704169 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704168 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704167 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704156 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704165 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704157 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704163 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704162 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704161 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704160 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704159 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704140 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704166 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704117 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704142 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704123 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704122 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704121 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704120 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704125 | 11/26/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704118 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704126 | 11/26/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704116 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704115 | 11/26/2022 | $451.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704114 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704113 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704112 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704046 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704119 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704133 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704110 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704139 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704138 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704137 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704136 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704124 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704134 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704141 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704132 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704131 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704130 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704129 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704128 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704127 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704135 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703470 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703455 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703456 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703457 | 11/26/2022 | $146.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703458 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703459 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703460 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703461 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703462 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703463 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703464 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703465 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703466 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703467 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703484 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703476 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704048 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703482 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703481 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703480 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703479 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703468 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703477 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703469 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703475 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703474 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703473 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703472 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703471 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703452 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703478 | 11/26/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1614

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703429 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703454 | 11/26/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703435 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703434 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703433 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703432 | 11/26/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703437 | 11/26/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703430 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703438 | 11/26/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703428 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703427 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703426 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703425 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703424 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703423 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703431 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703445 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703485 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703451 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703450 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703449 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703448 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703436 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703446 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703453 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703444 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703443 | 11/26/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1615

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703442 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703441 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703440 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703439 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703447 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704033 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704018 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704019 | 11/26/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704020 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704021 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704022 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704023 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704024 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704025 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704026 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704027 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704028 | 11/26/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704029 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704030 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703483 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704039 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703170 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704045 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704044 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704043 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704042 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704031 | 11/26/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1616

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704040 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704032 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704038 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704037 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704036 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704035 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704034 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704015 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704041 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703492 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704017 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703498 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703497 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703496 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703495 | 11/26/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703500 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703493 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703501 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703491 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703490 | 11/26/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703489 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703488 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703487 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703486 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703494 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704008 | 11/26/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704047 | 11/26/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1617

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704014 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704013 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704012 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704011 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703499 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704009 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704016 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703507 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703506 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703505 | 11/26/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703504 | 11/26/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703503 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703502 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704010 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702490 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702567 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701501 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701502 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701503 | 11/25/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701504 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701505 | 11/25/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701506 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701507 | 11/25/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702483 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702484 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702485 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702486 | 11/26/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1618

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702487 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701499 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702496 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702503 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702502 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702501 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702500 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702499 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702488 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702497 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702489 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702495 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702494 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702493 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702492 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702491 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701498 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702498 | 11/26/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700503 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697042 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697043 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697044 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697045 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697046 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697047 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697048 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700495 | 11/26/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1619

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700496 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700497 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700498 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700499 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700500 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701500 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701490 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701497 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701496 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701495 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701494 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701493 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700501 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701491 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700502 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701489 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700507 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700506 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700505 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875700504 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702506 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875701492 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702553 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702538 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702539 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702540 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702541 | 11/25/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1620

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702542 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702543 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702544 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702545 | 11/25/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702546 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702547 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702548 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702549 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702550 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702504 | 11/26/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702559 | 11/25/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703172 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702565 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702564 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702563 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702562 | 11/25/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702551 | 11/25/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702560 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702552 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702558 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702557 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702556 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702555 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702554 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702535 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702561 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702512 | 11/25/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1621

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702537 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702518 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702517 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702516 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702515 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702520 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702513 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702521 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702511 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702510 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702509 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702508 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702507 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697039 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702514 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702528 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702505 | 11/26/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702534 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702533 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702532 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702531 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702519 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702529 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702536 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702527 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702526 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702525 | 11/25/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1622

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702524 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702523 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702522 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702530 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695878 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695863 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695864 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695865 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695866 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695867 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695868 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695869 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695870 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695871 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695872 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695873 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695874 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695875 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695892 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695884 | 11/25/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697041 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695890 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695889 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695888 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695887 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695876 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695885 | 11/25/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1623

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695877 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695883 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695882 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695881 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695880 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695879 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695860 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695886 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695837 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695862 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695843 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695842 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695841 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695840 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695845 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695838 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695846 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695836 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695835 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695834 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695833 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695832 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695831 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695839 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695853 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695893 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695859 | 11/25/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695858 | 11/25/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695857 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695856 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695844 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695854 | 11/25/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695861 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695852 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695851 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695850 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695849 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695848 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695847 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695855 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697026 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695926 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695927 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695928 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695929 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695930 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695931 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695932 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695933 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697019 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697020 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697021 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697022 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697023 | 11/25/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1625

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695891 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697032 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702568 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697038 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697037 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697036 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697035 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697024 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697033 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697025 | 11/25/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697031 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697030 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697029 | 11/25/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697028 | 11/25/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697027 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695923 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697034 | 11/25/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695900 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695925 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695906 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695905 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695904 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695903 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695908 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695901 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695909 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695899 | 11/25/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1626

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695898 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695897 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695896 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695895 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695894 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695902 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695916 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875697040 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695922 | 11/25/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695921 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695920 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695919 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695907 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695917 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695924 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695915 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695914 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695913 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695912 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695911 | 11/25/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695910 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875695918 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703093 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702566 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703079 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703080 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703081 | 11/26/2022 | $87.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703082 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703083 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703084 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703085 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703086 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703087 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703088 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703089 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703090 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703077 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703099 | 11/26/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703106 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703105 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703104 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703103 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703102 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703091 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703100 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703092 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703098 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703097 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703096 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703095 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703094 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703076 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703101 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703062 | 11/26/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703047 | 11/26/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703048 | 11/26/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703049 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703050 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703051 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703052 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703053 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703054 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703055 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703056 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703057 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703058 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703059 | 11/26/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703078 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703068 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703075 | 11/26/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703074 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703073 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703072 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703071 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703060 | 11/26/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703069 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703061 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703067 | 11/26/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703066 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703065 | 11/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703064 | 11/26/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1629

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703063 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703109 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703070 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703156 | 11/26/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703141 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703142 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703143 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703144 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703145 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703146 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703147 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703148 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703149 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703150 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703151 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703152 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703153 | 11/26/2022 | $38.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703107 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703162 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703169 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703168 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703167 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703166 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703165 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703154 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703163 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703155 | 11/26/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1630

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703161 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703160 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703159 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703158 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703157 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703138 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703164 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703115 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703140 | 11/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703121 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703120 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703119 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703118 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703123 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703116 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703124 | 11/26/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703114 | 11/26/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703113 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703112 | 11/26/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703111 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703110 | 11/26/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703044 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703117 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703131 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703108 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703137 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703136 | 11/26/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1631

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703135 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703134 | 11/26/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703122 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703132 | 11/26/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703139 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703130 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703129 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703128 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703127 | 11/26/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703126 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703125 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703133 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702616 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702601 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702602 | 11/25/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702603 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702604 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702605 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702606 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702607 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702608 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702609 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702610 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702611 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702612 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702613 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702630 | 11/25/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1632

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702622 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703046 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702628 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702627 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702626 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702625 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702614 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702623 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702615 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702621 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702620 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702619 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702618 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702617 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702598 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702624 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702575 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702600 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702581 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702580 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702579 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702578 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702583 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702576 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702584 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702574 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702573 | 11/25/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1633

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702572 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702571 | 11/25/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702570 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702569 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702577 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702591 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702631 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702597 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702596 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702595 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702594 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702582 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702592 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702599 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702590 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702589 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702588 | 11/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702587 | 11/25/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702586 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702585 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702593 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703031 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703016 | 11/26/2022 | $220.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703017 | 11/26/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703018 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703019 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703020 | 11/26/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703021 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703022 | 11/26/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703023 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703024 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703025 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703026 | 11/26/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703027 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703028 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702629 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703037 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875704172 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703043 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703042 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703041 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703040 | 11/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703029 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703038 | 11/26/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703030 | 11/26/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703036 | 11/26/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703035 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703034 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703033 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703032 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703013 | 11/26/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703039 | 11/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702638 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703015 | 11/26/2022 | $13.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1635

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702644 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702643 | 11/25/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702642 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702641 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702646 | 11/25/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702639 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702647 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702637 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702636 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702635 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702634 | 11/25/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702633 | 11/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702632 | 11/25/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702640 | 11/25/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702654 | 11/26/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703045 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703012 | 11/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703011 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703010 | 11/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703009 | 11/26/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702645 | 11/25/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702655 | 11/26/2022 | $363.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703014 | 11/26/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702653 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702652 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702651 | 11/26/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702650 | 11/26/2022 | $136.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1636

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702649 | 11/26/2022 | $93.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875702648 | 11/26/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875703008 | 11/26/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926769 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927213 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926755 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926756 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926757 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926758 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926759 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926760 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926761 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926762 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926763 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926764 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926765 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926766 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926753 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926775 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926782 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926781 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926780 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926779 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926778 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926767 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926776 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926768 | 12/14/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1637

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926774 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926773 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926772 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926771 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926770 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926752 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926777 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926738 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926723 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926724 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926725 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926726 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926727 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926728 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926729 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926730 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926731 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926732 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926733 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926734 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926735 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926754 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926744 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926751 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926750 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926749 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926748 | 12/14/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1638

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926747 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926736 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926745 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926737 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926743 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926742 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926741 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926740 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926739 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926785 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926746 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927050 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927035 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927036 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927037 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927038 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927039 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927040 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927041 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927042 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927043 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927044 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927045 | 12/14/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927046 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927047 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926783 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927205 | 12/14/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1639

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925928 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927211 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927210 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927209 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927208 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927048 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927206 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927049 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927055 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927054 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927053 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927052 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927051 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927032 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927207 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927009 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927034 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927015 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927014 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927013 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927012 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927017 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927010 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927018 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927008 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926883 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926882 | 12/14/2022 | $113.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1640

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926881 | 12/14/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926880 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926720 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927011 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927025 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926784 | 12/14/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927031 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927030 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927029 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927028 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927016 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927026 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927033 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927024 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927023 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927022 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927021 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927020 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927019 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927027 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926006 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925991 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925992 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925993 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925994 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925995 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925996 | 12/14/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1641

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925997 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925998 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925999 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926000 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926001 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926002 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926003 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926658 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926650 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926722 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926656 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926655 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926654 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926653 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926004 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926651 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926005 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926649 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926648 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926647 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926646 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926007 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925988 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926652 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925935 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925990 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925941 | 12/14/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1642

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925940 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925939 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925938 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925973 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925936 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925974 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925934 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925933 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925932 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925931 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925930 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927679 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925937 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925981 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926659 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925987 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925986 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925985 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925984 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925942 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925982 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925989 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925980 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925979 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925978 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925977 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925976 | 12/14/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1643

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925975 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925983 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926707 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926692 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926693 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926694 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926695 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926696 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926697 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926698 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926699 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926700 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926701 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926702 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926703 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926704 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926657 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926713 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927214 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926719 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926718 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926717 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926716 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926705 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926714 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926706 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926712 | 12/14/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1644

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926711 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926710 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926709 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926708 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926689 | 12/14/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926715 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926666 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926691 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926672 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926671 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926670 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926669 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926674 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926667 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926675 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926665 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926664 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926663 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926662 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926661 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926660 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926668 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926682 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926721 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926688 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926687 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926686 | 12/14/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1645

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926685 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926673 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926683 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926690 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926681 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926680 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926679 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926678 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926677 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926676 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875926684 | 12/14/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927602 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927212 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927588 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927589 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927590 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927591 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927592 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927593 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927594 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927595 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927596 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927597 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927598 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927599 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927586 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927608 | 12/14/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927615 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927614 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927613 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927612 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927611 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927600 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927609 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927601 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927607 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927606 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927605 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927604 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927603 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927585 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927610 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927571 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927556 | 12/14/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927557 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927558 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927559 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927560 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927561 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927562 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927563 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927564 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927565 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927566 | 12/14/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1647

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927567 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927568 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927587 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927577 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927584 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927583 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927582 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927581 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927580 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927569 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927578 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927570 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927576 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927575 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927574 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927573 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927572 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927618 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927579 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927665 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927650 | 12/14/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927651 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927652 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927653 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927654 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927655 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927656 | 12/14/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1648

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927657 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927658 | 12/14/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927659 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927660 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927661 | 12/14/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927662 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927616 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927671 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922425 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927677 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927676 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927675 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927674 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927663 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927672 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927664 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927670 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927669 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927668 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927667 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927666 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927647 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927673 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927624 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927649 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927630 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927629 | 12/14/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1649

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927628 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927627 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927632 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927625 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927633 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927623 | 12/14/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927622 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927621 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927620 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927619 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927553 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927626 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927640 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927617 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927646 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927645 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927644 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927643 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927631 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927641 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927648 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927639 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927638 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927637 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927636 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927635 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927634 | 12/14/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1650

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927642 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927262 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927247 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927248 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927249 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927250 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927251 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927252 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927253 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927254 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927255 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927256 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927257 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927258 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927259 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927276 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927268 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927555 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927274 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927273 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927272 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927271 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927260 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927269 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927261 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927267 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927266 | 12/14/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1651

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927265 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927264 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927263 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927244 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927270 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927221 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927246 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927227 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927226 | 12/14/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927225 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927224 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927229 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927222 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927230 | 12/14/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927220 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927219 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927218 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927217 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927216 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927215 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927223 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927237 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927277 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927243 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927242 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927241 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927240 | 12/14/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927228 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927238 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927245 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927236 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927235 | 12/14/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927234 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927233 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927232 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927231 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927239 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927540 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927525 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927526 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927527 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927528 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927529 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927530 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927531 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927532 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927533 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927534 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927535 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927536 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927537 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927275 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927546 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925927 | 12/14/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1653

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927552 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927551 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927550 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927549 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927538 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927547 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927539 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927545 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927544 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927543 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927542 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927541 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927522 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927548 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927284 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927524 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927290 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927289 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927288 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927287 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927292 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927285 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927508 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927283 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927282 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927281 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927280 | 12/14/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1654

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927279 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927278 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927286 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927515 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927554 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927521 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927520 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927519 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927518 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927291 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927516 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927523 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927514 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927513 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927512 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927511 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927510 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927509 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927517 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922598 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922675 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922584 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922585 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922586 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922587 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922588 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922589 | 12/13/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1655

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922590 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922591 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922592 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922593 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922594 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922595 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922582 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922604 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922611 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922610 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922609 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922608 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922607 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922596 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922605 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922597 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922603 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922602 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922601 | 12/13/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922600 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922599 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922581 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922606 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922567 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922552 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922553 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922554 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1656

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922555 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922556 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922557 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922558 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922559 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922560 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922561 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922562 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922563 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922564 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922583 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922573 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922580 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922579 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922578 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922577 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922576 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922565 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922574 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922566 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922572 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922571 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922570 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922569 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922568 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922614 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922575 | 12/13/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1657

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922661 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922646 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922647 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922648 | 12/13/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922649 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922650 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922651 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922652 | 12/13/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922653 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922654 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922655 | 12/13/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922656 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922657 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922658 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922612 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922667 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925929 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922673 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922672 | 12/13/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922671 | 12/13/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922670 | 12/13/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922659 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922668 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922660 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922666 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922665 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922664 | 12/13/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1658

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922663 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922662 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922643 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922669 | 12/13/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922620 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922645 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922626 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922625 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922624 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922623 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922628 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922621 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922629 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922619 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922618 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922617 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922616 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922615 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922549 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922622 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922636 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922613 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922642 | 12/13/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922641 | 12/13/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922640 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922639 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922627 | 12/13/2022 | $122.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1659

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922637 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922644 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922635 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922634 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922633 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922632 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922631 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922630 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922638 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922473 | 12/13/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922458 | 12/13/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922459 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922460 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922461 | 12/13/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922462 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922463 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922464 | 12/13/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922465 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922466 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922467 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922468 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922469 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922470 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922487 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922479 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922551 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922485 | 12/13/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922484 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922483 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922482 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922471 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922480 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922472 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922478 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922477 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922476 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922475 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922474 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922455 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922481 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922432 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922457 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922438 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922437 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922436 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922435 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922440 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922433 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922441 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922431 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922430 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922429 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922428 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922427 | 12/13/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1661

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922426 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922434 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922448 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922488 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922454 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922453 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922452 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922451 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922439 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922449 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922456 | 12/13/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922447 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922446 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922445 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922444 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922443 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922442 | 12/13/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922450 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922536 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922521 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922522 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922523 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922524 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922525 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922526 | 12/13/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922527 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922528 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1662

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922529 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922530 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922531 | 12/13/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922532 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922533 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922486 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922542 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922676 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922548 | 12/13/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922547 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922546 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922545 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922534 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922543 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922535 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922541 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922540 | 12/13/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922539 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922538 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922537 | 12/13/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922518 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922544 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922495 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922520 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922501 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922500 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922499 | 12/13/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1663

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922498 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922503 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922496 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922504 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922494 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922493 | 12/13/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922492 | 12/13/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922491 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922490 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922489 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922497 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922511 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922550 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922517 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922516 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922515 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922514 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922502 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922512 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922519 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922510 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922509 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922508 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922507 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922506 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922505 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922513 | 12/13/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1664

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922849 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922674 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922835 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922836 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922837 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922838 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922839 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922840 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922841 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922842 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922843 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922844 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922845 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922846 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922833 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922855 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922862 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922861 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922860 | 12/13/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922859 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922858 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922847 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922856 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922848 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922854 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922853 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922852 | 12/13/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922851 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922850 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922832 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922857 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922818 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922803 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922804 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922805 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922806 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922807 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922808 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922809 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922810 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922811 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922812 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922813 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922814 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922815 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922834 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922824 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922831 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922830 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922829 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922828 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922827 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922816 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922825 | 12/13/2022 | $140.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1666

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922817 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922823 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922822 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922821 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922820 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922819 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922865 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922826 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925913 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925898 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925899 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925900 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925901 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925902 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925903 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925904 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925905 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925906 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925907 | 12/14/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925908 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925909 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925910 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922863 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925919 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925926 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925925 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925924 | 12/14/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1667

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925923 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925922 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925911 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925920 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925912 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925918 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925917 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925916 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925915 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925914 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925895 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925921 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922871 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925897 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925878 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925877 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875924190 | 12/14/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875924189 | 12/14/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925880 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922872 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925881 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922870 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922869 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922868 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922867 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922866 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922800 | 12/13/2022 | $88.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1668

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875924188 | 12/14/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925888 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922864 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925894 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925893 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925892 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925891 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925879 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925889 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925896 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925887 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925886 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925885 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925884 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925883 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925882 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875925890 | 12/14/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922724 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922709 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922710 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922711 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922712 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922713 | 12/13/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922714 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922715 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922716 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922717 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1669

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922718 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922719 | 12/13/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922720 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922721 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922738 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922730 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922802 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922736 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922735 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922734 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922733 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922722 | 12/13/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922731 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922723 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922729 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922728 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922727 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922726 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922725 | 12/13/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922706 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922732 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922683 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922708 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922689 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922688 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922687 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922686 | 12/13/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1670

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922691 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922684 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922692 | 12/13/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922682 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922681 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922680 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922679 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922678 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922677 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922685 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922699 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922739 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922705 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922704 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922703 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922702 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922690 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922700 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922707 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922698 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922697 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922696 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922695 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922694 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922693 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922701 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922787 | 12/13/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1671

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922772 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922773 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922774 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922775 | 12/13/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922776 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922777 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922778 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922779 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922780 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922781 | 12/13/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922782 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922783 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922784 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922737 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922793 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927680 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922799 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922798 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922797 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922796 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922785 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922794 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922786 | 12/13/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922792 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922791 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922790 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922789 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1672

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922788 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922769 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922795 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922746 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922771 | 12/13/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922752 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922751 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922750 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922749 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922754 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922747 | 12/13/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922755 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922745 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922744 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922743 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922742 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922741 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922740 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922748 | 12/13/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922762 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922801 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922768 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922767 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922766 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922765 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922753 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922763 | 12/13/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1673

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922770 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922761 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922760 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922759 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922758 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922757 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922756 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922764 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934563 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934640 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934549 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934550 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934551 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934552 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934553 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934554 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934555 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934556 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934557 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934558 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934559 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934560 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934547 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934569 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934576 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934575 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934574 | 12/14/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1674

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934573 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934572 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934561 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934570 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934562 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934568 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934567 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934566 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934565 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934564 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934546 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934571 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934532 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934517 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934518 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934519 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934520 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934521 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934522 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934523 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934524 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934525 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934526 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934527 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934528 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934529 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934548 | 12/14/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1675

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934538 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934545 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934544 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934543 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934542 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934541 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934530 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934539 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934531 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934537 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934536 | 12/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934535 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934534 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934533 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934579 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934540 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934626 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934611 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934612 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934613 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934614 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934615 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934616 | 12/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934617 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934618 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934619 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934620 | 12/14/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934621 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934622 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934623 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934577 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934632 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932395 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934638 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934637 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934636 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934635 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934624 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934633 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934625 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934631 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934630 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934629 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934628 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934627 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934608 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934634 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934585 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934610 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934591 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934590 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934589 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934588 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934593 | 12/14/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934586 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934594 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934584 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934583 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934582 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934581 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934580 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934514 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934587 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934601 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934578 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934607 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934606 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934605 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934604 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934592 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934602 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934609 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934600 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934599 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934598 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934597 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934596 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934595 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934603 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932443 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932428 | 12/14/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1678

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932429 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932430 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932431 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932432 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932433 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932434 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932435 | 12/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932436 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932437 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932438 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932439 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932440 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932457 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932449 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934516 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932455 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932454 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932453 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932452 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932441 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932450 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932442 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932448 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932447 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932446 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932445 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932444 | 12/14/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1679

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932425 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932451 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932402 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932427 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932408 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932407 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932406 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932405 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932410 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932403 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932411 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932401 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932400 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932399 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932398 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932397 | 12/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927678 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932404 | 12/14/2022 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932418 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932458 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932424 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932423 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932422 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932421 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932409 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932419 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932426 | 12/14/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1680

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932417 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932416 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932415 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932414 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932413 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932412 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932420 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932506 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932491 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932492 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932493 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932494 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932495 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932496 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932497 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932498 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932499 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932500 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932501 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932502 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932503 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932456 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875933584 | 12/14/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934641 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934513 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934512 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934511 | 12/14/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934510 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932504 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934508 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932505 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875933583 | 12/14/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875933582 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875933581 | 12/14/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875933580 | 12/14/2022 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932507 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932488 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934509 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932465 | 12/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932490 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932471 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932470 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932469 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932468 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932473 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932466 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932474 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932464 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932463 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932462 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932461 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932460 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932459 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932467 | 12/14/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1682

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932481 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934515 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932487 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932486 | 12/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932485 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932484 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932472 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932482 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932489 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932480 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932479 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932478 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932477 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932476 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932475 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932483 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934814 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934639 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934800 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934801 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934802 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934803 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934804 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934805 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934806 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934807 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934808 | 12/14/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1683

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934809 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934810 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934811 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934798 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934820 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934827 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934826 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934825 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934824 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934823 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934812 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934821 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934813 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934819 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934818 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934817 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934816 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934815 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934797 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934822 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934783 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934768 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934769 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934770 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934771 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934772 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934773 | 12/14/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1684

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934774 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934775 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934776 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934777 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934778 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934779 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934780 | 12/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934799 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934789 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934796 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934795 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934794 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934793 | 12/14/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934792 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934781 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934790 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934782 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934788 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934787 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934786 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934785 | 12/14/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934784 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934830 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934791 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934877 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934862 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934863 | 12/14/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934864 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934865 | 12/14/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934866 | 12/14/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934867 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934868 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934869 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934870 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934871 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934872 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934873 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934874 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934828 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934883 | 12/14/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934890 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934889 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934888 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934887 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934886 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934875 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934884 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934876 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934882 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934881 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934880 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934879 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934878 | 12/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934859 | 12/14/2022 | $73.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934885 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934836 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934861 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934842 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934841 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934840 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934839 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934844 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934837 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934845 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934835 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934834 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934833 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934832 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934831 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934765 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934838 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934852 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934829 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934858 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934857 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934856 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934855 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934843 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934853 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934860 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934851 | 12/14/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1687

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934850 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934849 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934848 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934847 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934846 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934854 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934689 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934674 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934675 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934676 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934677 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934678 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934679 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934680 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934681 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934682 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934683 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934684 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934685 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934686 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934703 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934695 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934767 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934701 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934700 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934699 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934698 | 12/14/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1688

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934687 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934696 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934688 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934694 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934693 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934692 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934691 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934690 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934671 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934697 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934648 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934673 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934654 | 12/14/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934653 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934652 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934651 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934656 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934649 | 12/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934657 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934647 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934646 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934645 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934644 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934643 | 12/14/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934642 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934650 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934664 | 12/14/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1689

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934704 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934670 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934669 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934668 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934667 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934655 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934665 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934672 | 12/14/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934663 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934662 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934661 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934660 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934659 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934658 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934666 | 12/14/2022 | $78.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934752 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934737 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934738 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934739 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934740 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934741 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934742 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934743 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934744 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934745 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934746 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934747 | 12/14/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1690

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934748 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934749 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934702 | 12/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934758 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932394 | 12/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934764 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934763 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934762 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934761 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934750 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934759 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934751 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934757 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934756 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934755 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934754 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934753 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934734 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934760 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934711 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934736 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934717 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934716 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934715 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934714 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934719 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934712 | 12/14/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1691

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934720 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934710 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934709 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934708 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934707 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934706 | 12/14/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934705 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934713 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934727 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934766 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934733 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934732 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934731 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934730 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934718 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934728 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934735 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934726 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934725 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934724 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934723 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934722 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934721 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934729 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929765 | 12/14/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930262 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929751 | 12/14/2022 | $80.99 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1692

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929752 | 12/14/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929753 | 12/14/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929754 | 12/14/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929755 | 12/14/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929756 | 12/14/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929757 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929758 | 12/14/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929759 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929760 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929761 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929762 | 12/14/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929749 | 12/14/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929771 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929778 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929777 | 12/14/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929776 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929775 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929774 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929763 | 12/14/2022 | $70.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929772 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929764 | 12/14/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929770 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929769 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929768 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929767 | 12/14/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929766 | 12/14/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929748 | 12/14/2022 | $66.64 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929773 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929734 | 12/14/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929719 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929720 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929721 | 12/14/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929722 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929723 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929724 | 12/14/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929725 | 12/14/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929726 | 12/14/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929727 | 12/14/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929728 | 12/14/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929729 | 12/14/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929730 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929731 | 12/14/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929750 | 12/14/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929740 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929747 | 12/14/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929746 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929745 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929744 | 12/14/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929743 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929732 | 12/14/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929741 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929733 | 12/14/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929739 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929738 | 12/14/2022 | $19.03 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1694

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929737 | 12/14/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929736 | 12/14/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929735 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929781 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929742 | 12/14/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930248 | 12/14/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929813 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929814 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929815 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930236 | 12/14/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930237 | 12/14/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930238 | 12/14/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930239 | 12/14/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930240 | 12/14/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930241 | 12/14/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930242 | 12/14/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930243 | 12/14/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930244 | 12/14/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930245 | 12/14/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929779 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930254 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932396 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930260 | 12/14/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930259 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930258 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930257 | 12/14/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930246 | 12/14/2022 | $24.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930255 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930247 | 12/14/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930253 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930252 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930251 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930250 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930249 | 12/14/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929810 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930256 | 12/14/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929787 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929812 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929793 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929792 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929791 | 12/14/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929790 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929795 | 12/14/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929788 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929796 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929786 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929785 | 12/14/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929784 | 12/14/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929783 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929782 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929716 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929789 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929803 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929780 | 12/14/2022 | $146.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1696

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929809 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929808 | 12/14/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929807 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929806 | 12/14/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929794 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929804 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929811 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929802 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929801 | 12/14/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929800 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929799 | 12/14/2022 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929798 | 12/14/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929797 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929805 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927728 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927713 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927714 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927715 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927716 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927717 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927718 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927719 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927720 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927721 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927722 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927723 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927724 | 12/14/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1697

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927725 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929654 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929115 | 12/14/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929718 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929121 | 12/14/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929120 | 12/14/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929119 | 12/14/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929118 | 12/14/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927726 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929116 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927727 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927733 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927732 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927731 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927730 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927729 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927710 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929117 | 12/14/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927687 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927712 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927693 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927692 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927691 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927690 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927695 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927688 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927696 | 12/14/2022 | $136.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1698

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927686 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927685 | 12/14/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927684 | 12/14/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927683 | 12/14/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927682 | 12/14/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927681 | 12/14/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927689 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927703 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929655 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927709 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927708 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927707 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927706 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927694 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927704 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927711 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927702 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927701 | 12/14/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927700 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927699 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927698 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927697 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875927705 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929703 | 12/14/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929688 | 12/14/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929689 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929690 | 12/14/2022 | $19.03 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1699

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929691 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929692 | 12/14/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929693 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929694 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929695 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929696 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929697 | 12/14/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929698 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929699 | 12/14/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929700 | 12/14/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929653 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929709 | 12/14/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930263 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929715 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929714 | 12/14/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929713 | 12/14/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929712 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929701 | 12/14/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929710 | 12/14/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929702 | 12/14/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929708 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929707 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929706 | 12/14/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929705 | 12/14/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929704 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929685 | 12/14/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929711 | 12/14/2022 | $66.64 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1700

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929662 | 12/14/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929687 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929668 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929667 | 12/14/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929666 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929665 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929670 | 12/14/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929663 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929671 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929661 | 12/14/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929660 | 12/14/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929659 | 12/14/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929658 | 12/14/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929657 | 12/14/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929656 | 12/14/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929664 | 12/14/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929678 | 12/14/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929717 | 12/14/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929684 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929683 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929682 | 12/14/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929681 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929669 | 12/14/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929679 | 12/14/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929686 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929677 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929676 | 12/14/2022 | $35.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929675 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929674 | 12/14/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929673 | 12/14/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929672 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875929680 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932317 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930261 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932303 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932304 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932305 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932306 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932307 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932308 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932309 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932310 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932311 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932312 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932313 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932314 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932301 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932323 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932330 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932329 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932328 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932327 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932326 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932315 | 12/14/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932324 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932316 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932322 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932321 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932320 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932319 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932318 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932300 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932325 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932286 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932271 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932272 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932273 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932274 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932275 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932276 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932277 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932278 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932279 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932280 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932281 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932282 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932283 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932302 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932292 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932299 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932298 | 12/14/2022 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1703

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932297 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932296 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932295 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932284 | 12/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932293 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932285 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932291 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932290 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932289 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932288 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932287 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932333 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932294 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932380 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932365 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932366 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932367 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932368 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932369 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932370 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932371 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932372 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932373 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932374 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932375 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932376 | 12/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932377 | 12/14/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932331 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932386 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932393 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932392 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932391 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932390 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932389 | 12/14/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932378 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932387 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932379 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932385 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932384 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932383 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932382 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932381 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932362 | 12/14/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932388 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932339 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932364 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932345 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932344 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932343 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932342 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932347 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932340 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932348 | 12/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932338 | 12/14/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1705

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932337 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932336 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932335 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932334 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932268 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932341 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932355 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932332 | 12/14/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932361 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932360 | 12/14/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932359 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932358 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932346 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932356 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932363 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932354 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932353 | 12/14/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932352 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932351 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932350 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932349 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932357 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930419 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930404 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930405 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930406 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930407 | 12/14/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1706

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930408 | 12/14/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930409 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930410 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930411 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930412 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930413 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930414 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930415 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930416 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932206 | 12/14/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930425 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932270 | 12/14/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930431 | 12/14/2022 | $133.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930430 | 12/14/2022 | $48.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930429 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930428 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930417 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930426 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930418 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930424 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930423 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930422 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930421 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930420 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930401 | 12/14/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930427 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930270 | 12/14/2022 | $121.05 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1707

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930403 | 12/14/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930384 | 12/14/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930383 | 12/14/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930382 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930381 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930386 | 12/14/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930271 | 12/14/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930387 | 12/14/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930269 | 12/14/2022 | $60.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930268 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930267 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930266 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930265 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930264 | 12/14/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930380 | 12/14/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930394 | 12/14/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932207 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930400 | 12/14/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930399 | 12/14/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930398 | 12/14/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930397 | 12/14/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930385 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930395 | 12/14/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930402 | 12/14/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930393 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930392 | 12/14/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930391 | 12/14/2022 | $34.35 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930390 | 12/14/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930389 | 12/14/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930388 | 12/14/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875930396 | 12/14/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932255 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932240 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932241 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932242 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932243 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932244 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932245 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932246 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932247 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932248 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932249 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932250 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932251 | 12/14/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932252 | 12/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932205 | 12/14/2022 | $52.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932261 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875934891 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932267 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932266 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932265 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932264 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932253 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932262 | 12/14/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1709

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932254 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932260 | 12/14/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932259 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932258 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932257 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932256 | 12/14/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932237 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932263 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932214 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932239 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932220 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932219 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932218 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932217 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932222 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932215 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932223 | 12/14/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932213 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932212 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932211 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932210 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932209 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932208 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932216 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932230 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932269 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932236 | 12/14/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1710

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932235 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932234 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932233 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932221 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932231 | 12/14/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932238 | 12/14/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932229 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932228 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932227 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932226 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932225 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932224 | 12/14/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875932232 | 12/14/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832867 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832944 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832853 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832854 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832855 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832856 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832857 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832858 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832859 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832860 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832861 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832862 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832863 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832864 | 12/5/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832851 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832873 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832880 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832879 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832878 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832877 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832876 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832865 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832874 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832866 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832872 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832871 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832870 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832869 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832868 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832850 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832875 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832836 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832821 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832822 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832823 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832824 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832825 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832826 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832827 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832828 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832829 | 12/5/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1712

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832830 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832831 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832832 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832833 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832852 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832842 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832849 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832848 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832847 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832846 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832845 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832834 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832843 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832835 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832841 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832840 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832839 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832838 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832837 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832883 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832844 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832930 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832915 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832916 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832917 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832918 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832919 | 12/5/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1713

Transfers During Period of 1 to 2 Years

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832920 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832921 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832922 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832923 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832924 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832925 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832926 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832927 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832881 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832936 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832517 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832942 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832941 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832940 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832939 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832928 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832937 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832929 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832935 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832934 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832933 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832932 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832931 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832912 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832938 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832889 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832914 | 12/5/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1714

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832895 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832894 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832893 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832892 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832897 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832890 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832898 | 12/5/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832888 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832887 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832886 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832885 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832884 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832818 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832891 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832905 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832882 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832911 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832910 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832909 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832908 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832896 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832906 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832913 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832904 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832903 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832902 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832901 | 12/5/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1715

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832900 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832899 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832907 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832565 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832550 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832551 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832552 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832553 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832554 | 12/4/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832555 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832556 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832557 | 12/4/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832558 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832559 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832560 | 12/4/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832561 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832562 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832579 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832571 | 12/4/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832820 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832577 | 12/4/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832576 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832575 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832574 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832563 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832572 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832564 | 12/4/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1716

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832570 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832569 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832568 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832567 | 12/4/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832566 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832547 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832573 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832524 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832549 | 12/4/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832530 | 12/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832529 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832528 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832527 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832532 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832525 | 12/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832533 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832523 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832522 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832521 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832520 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832519 | 12/4/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835688 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832526 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832540 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832580 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832546 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832545 | 12/4/2022 | $185.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1717

Transfers During the 90 Days Preceding Filing

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832544 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832543 | 12/4/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832531 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832541 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832548 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832539 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832538 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832537 | 12/4/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832536 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832535 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832534 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832542 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832805 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832790 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832791 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832792 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832793 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832794 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832795 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832796 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832797 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832798 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832799 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832800 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832801 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832802 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832578 | 12/4/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832811 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832945 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832817 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832816 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832815 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832814 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832803 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832812 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832804 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832810 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832809 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832808 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832807 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832806 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832787 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832813 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832587 | 12/4/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832789 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832593 | 12/4/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832592 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832591 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832590 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832595 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832588 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832596 | 12/4/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832586 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832585 | 12/4/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1719

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832584 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832583 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832582 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832581 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832589 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832780 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832819 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832786 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832785 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832784 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832783 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832594 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832781 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832788 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832779 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832778 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832600 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832599 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832598 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832597 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832782 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835611 | 12/5/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832943 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835332 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835333 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835334 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835335 | 12/5/2022 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835601 | 12/5/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835602 | 12/5/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835603 | 12/5/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835604 | 12/5/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835605 | 12/5/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835606 | 12/5/2022 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835607 | 12/5/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835608 | 12/5/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835330 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835617 | 12/5/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835624 | 12/5/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835623 | 12/5/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835622 | 12/5/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835621 | 12/5/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835620 | 12/5/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835609 | 12/5/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835618 | 12/5/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835610 | 12/5/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835616 | 12/5/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835615 | 12/5/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835614 | 12/5/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835613 | 12/5/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835612 | 12/5/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835329 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835619 | 12/5/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835134 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835119 | 12/5/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835120 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835121 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835122 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835123 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835124 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835125 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835126 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835127 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835128 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835129 | 12/5/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835130 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835131 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835331 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835321 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835328 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835327 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835326 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835325 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835324 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835132 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835322 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835133 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835320 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835319 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835318 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835317 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835135 | 12/5/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1722

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835627 | 12/5/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835323 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835674 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835659 | 12/5/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835660 | 12/5/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835661 | 12/5/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835662 | 12/5/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835663 | 12/5/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835664 | 12/5/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835665 | 12/5/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835666 | 12/5/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835667 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835668 | 12/5/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835669 | 12/5/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835670 | 12/5/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835671 | 12/5/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835625 | 12/5/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835680 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831047 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835686 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835685 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835684 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835683 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835672 | 12/5/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835681 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835673 | 12/5/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835679 | 12/5/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835678 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835677 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835676 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835675 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835656 | 12/5/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835682 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835633 | 12/5/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835658 | 12/5/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835639 | 12/5/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835638 | 12/5/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835637 | 12/5/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835636 | 12/5/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835641 | 12/5/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835634 | 12/5/2022 | $69.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835642 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835632 | 12/5/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835631 | 12/5/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835630 | 12/5/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835629 | 12/5/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835628 | 12/5/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835116 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835635 | 12/5/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835649 | 12/5/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835626 | 12/5/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835655 | 12/5/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835654 | 12/5/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835653 | 12/5/2022 | $34.35 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1724

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835652 | 12/5/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835640 | 12/5/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835650 | 12/5/2022 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835657 | 12/5/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835648 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835647 | 12/5/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835646 | 12/5/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835645 | 12/5/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835644 | 12/5/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835643 | 12/5/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835651 | 12/5/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835040 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835025 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835026 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835027 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835028 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835029 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835030 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835031 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835032 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835033 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835034 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835035 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835036 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835037 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835054 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835046 | 12/5/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1725

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835118 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835052 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835051 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835050 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835049 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835038 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835047 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835039 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835045 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835044 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835043 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835042 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835041 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835022 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835048 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832952 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835024 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832958 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832957 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832956 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832955 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832960 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832953 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832961 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832951 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832950 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832949 | 12/5/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1726

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832948 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832947 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832946 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832954 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835015 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835055 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835021 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835020 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835019 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835018 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832959 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835016 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835023 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835014 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835013 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835012 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835011 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832963 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832962 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835017 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835103 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835088 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835089 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835090 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835091 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835092 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835093 | 12/5/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1727

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835094 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835095 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835096 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835097 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835098 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835099 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835100 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835053 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835109 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832516 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835115 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835114 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835113 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835112 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835101 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835110 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835102 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835108 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835107 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835106 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835105 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835104 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835085 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835111 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835062 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835087 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835068 | 12/5/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1728

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835067 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835066 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835065 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835070 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835063 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835071 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835061 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835060 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835059 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835058 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835057 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835056 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835064 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835078 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835117 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835084 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835083 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835082 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835081 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835069 | 12/5/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835079 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835086 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835077 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835076 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835075 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835074 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835073 | 12/5/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1729

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835072 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835080 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831220 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831297 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831206 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831207 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831208 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831209 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831210 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831211 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831212 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831213 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831214 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831215 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831216 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831217 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831204 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831226 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831233 | 12/4/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831232 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831231 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831230 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831229 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831218 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831227 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831219 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831225 | 12/4/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831224 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831223 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831222 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831221 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831203 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831228 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831189 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831174 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831175 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831176 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831177 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831178 | 12/4/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831179 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831180 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831181 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831182 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831183 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831184 | 12/4/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831185 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831186 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831205 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831195 | 12/4/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831202 | 12/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831201 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831200 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831199 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831198 | 12/4/2022 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1731

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831187 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831196 | 12/4/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831188 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831194 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831193 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831192 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831191 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831190 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831236 | 12/4/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831197 | 12/4/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831283 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831268 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831269 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831270 | 12/4/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831271 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831272 | 12/4/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831273 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831274 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831275 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831276 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831277 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831278 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831279 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831280 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831234 | 12/4/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831289 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832518 | 12/4/2022 | $185.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1732

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831295 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831294 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831293 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831292 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831281 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831290 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831282 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831288 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831287 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831286 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831285 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831284 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831265 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831291 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831242 | 12/4/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831267 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831248 | 12/4/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831247 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831246 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831245 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831250 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831243 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831251 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831241 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831240 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831239 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831238 | 12/4/2022 | $68.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831237 | 12/4/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831171 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831244 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831258 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831235 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831264 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831263 | 12/4/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831262 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831261 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831249 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831259 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831266 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831257 | 12/4/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831256 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831255 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831254 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831253 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831252 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831260 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831095 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831080 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831081 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831082 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831083 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831084 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831085 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831086 | 12/4/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831087 | 12/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831088 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831089 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831090 | 12/4/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831091 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831092 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831109 | 12/4/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831101 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831173 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831107 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831106 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831105 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831104 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831093 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831102 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831094 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831100 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831099 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831098 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831097 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831096 | 12/4/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831077 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831103 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831054 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831079 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831060 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831059 | 12/4/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1735

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831058 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831057 | 12/4/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831062 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831055 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831063 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831053 | 12/4/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831052 | 12/4/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831051 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831050 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831049 | 12/4/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831048 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831056 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831070 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831110 | 12/4/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831076 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831075 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831074 | 12/4/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831073 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831061 | 12/4/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831071 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831078 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831069 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831068 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831067 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831066 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831065 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831064 | 12/4/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831072 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831158 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831143 | 12/4/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831144 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831145 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831146 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831147 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831148 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831149 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831150 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831151 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831152 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831153 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831154 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831155 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831108 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831164 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831298 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831170 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831169 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831168 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831167 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831156 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831165 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831157 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831163 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831162 | 12/4/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1737

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831161 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831160 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831159 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831140 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831166 | 12/4/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831117 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831142 | 12/4/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831123 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831122 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831121 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831120 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831125 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831118 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831126 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831116 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831115 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831114 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831113 | 12/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831112 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831111 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831119 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831133 | 12/4/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831172 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831139 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831138 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831137 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831136 | 12/4/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1738

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831124 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831134 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831141 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831132 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831131 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831130 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831129 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831128 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831127 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831135 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831471 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831296 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831457 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831458 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831459 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831460 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831461 | 12/4/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831462 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831463 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831464 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831465 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831466 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831467 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831468 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831455 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831477 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831484 | 12/4/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1739

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831483 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831482 | 12/4/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831481 | 12/4/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831480 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831469 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831478 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831470 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831476 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831475 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831474 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831473 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831472 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831454 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831479 | 12/4/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831440 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831425 | 12/4/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831426 | 12/4/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831427 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831428 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831429 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831430 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831431 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831432 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831433 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831434 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831435 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831436 | 12/4/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1740

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831437 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831456 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831446 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831453 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831452 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831451 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831450 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831449 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831438 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831447 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831439 | 12/4/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831445 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831444 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831443 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831442 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831441 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831487 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831448 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831909 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831894 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831895 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831896 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831897 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831898 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831899 | 12/5/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831900 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831901 | 12/5/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1741

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831902 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831903 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831904 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831905 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831906 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831485 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832508 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832515 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832514 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832513 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832512 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832511 | 12/4/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831907 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832509 | 12/4/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831908 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831914 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831913 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831912 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831911 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831910 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831891 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875832510 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831493 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831893 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831499 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831498 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831497 | 12/4/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1742

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831496 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831501 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831494 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831502 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831492 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831491 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831490 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831489 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831488 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831422 | 12/4/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831495 | 12/4/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831884 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831486 | 12/4/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831890 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831889 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831888 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831887 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831500 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831885 | 12/5/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831892 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831883 | 12/5/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831507 | 12/4/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831506 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831505 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831504 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831503 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831886 | 12/5/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1743

Transfers During 1-Year of Preference

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831346 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831331 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831332 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831333 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831334 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831335 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831336 | 12/4/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831337 | 12/4/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831338 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831339 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831340 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831341 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831342 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831343 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831360 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831352 | 12/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831424 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831358 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831357 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831356 | 12/4/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831355 | 12/4/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831344 | 12/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831353 | 12/4/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831345 | 12/4/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831351 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831350 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831349 | 12/4/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831348 | 12/4/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831347 | 12/4/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831328 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831354 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831305 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831330 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831311 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831310 | 12/4/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831309 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831308 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831313 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831306 | 12/4/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831314 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831304 | 12/4/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831303 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831302 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831301 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831300 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831299 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831307 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831321 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831361 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831327 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831326 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831325 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831324 | 12/4/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831312 | 12/4/2022 | $25.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831322 | 12/4/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831329 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831320 | 12/4/2022 | $61.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831319 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831318 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831317 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831316 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831315 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831323 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831409 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831394 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831395 | 12/4/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831396 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831397 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831398 | 12/4/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831399 | 12/4/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831400 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831401 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831402 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831403 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831404 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831405 | 12/4/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831406 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831359 | 12/4/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831415 | 12/4/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835689 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831421 | 12/4/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831420 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831419 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831418 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831407 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831416 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831408 | 12/4/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831414 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831413 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831412 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831411 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831410 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831391 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831417 | 12/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831368 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831393 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831374 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831373 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831372 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831371 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831376 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831369 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831377 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831367 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831366 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831365 | 12/4/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831364 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831363 | 12/4/2022 | $54.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1747

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831362 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831370 | 12/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831384 | 12/4/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831423 | 12/4/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831390 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831389 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831388 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831387 | 12/4/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831375 | 12/4/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831385 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831392 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831383 | 12/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831382 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831381 | 12/4/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831380 | 12/4/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831379 | 12/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831378 | 12/4/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831386 | 12/4/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840955 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843532 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840941 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840942 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840943 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840944 | 12/5/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840945 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840946 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840947 | 12/5/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1748

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840948 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840949 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840950 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840951 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840952 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840939 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840961 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840968 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840967 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840966 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840965 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840964 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840953 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840962 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840954 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840960 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840959 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840958 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840957 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840956 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840938 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840963 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840924 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840909 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840910 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840911 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840912 | 12/5/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                   Exhibit A                              P. 1749

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840913 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840914 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840915 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840916 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840917 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840918 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840919 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840920 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840921 | 12/5/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840940 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840930 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840937 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840936 | 12/5/2022 | $88.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840935 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840934 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840933 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840922 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840931 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840923 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840929 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840928 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840927 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840926 | 12/5/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840925 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840971 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840932 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843518 | 12/5/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1750

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875841003 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875841004 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875841005 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875841006 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875841007 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843508 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843509 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843510 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843511 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843512 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843513 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843514 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843515 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840969 | 12/5/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843524 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838156 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843530 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843529 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843528 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843527 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843516 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843525 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843517 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843523 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843522 | 12/5/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843521 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843520 | 12/5/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843519 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875841000 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843526 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840977 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875841002 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840983 | 12/5/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840982 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840981 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840980 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840985 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840978 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840986 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840976 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840975 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840974 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840973 | 12/5/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840972 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840906 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840979 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840993 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840970 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840999 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840998 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840997 | 12/5/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840996 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840984 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840994 | 12/5/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875841001 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840992 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840991 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840990 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840989 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840988 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840987 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840995 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840189 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840174 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840175 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840176 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840177 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840178 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840179 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840180 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840181 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840182 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840183 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840184 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840185 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840186 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840203 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840195 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840908 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840201 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840200 | 12/5/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840199 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840198 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840187 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840196 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840188 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840194 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840193 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840192 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840191 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840190 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840171 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840197 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838163 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840173 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840154 | 12/5/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840153 | 12/5/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840152 | 12/5/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840151 | 12/5/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840156 | 12/5/2022 | $70.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838164 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840157 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838162 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838161 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838160 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838159 | 12/5/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838158 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835687 | 12/5/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1754

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840150 | 12/5/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840164 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840204 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840170 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840169 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840168 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840167 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840155 | 12/5/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840165 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840172 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840163 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840162 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840161 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840160 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840159 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840158 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840166 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840893 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840237 | 12/5/2022 | $82.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840238 | 12/5/2022 | $59.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840239 | 12/5/2022 | $59.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840881 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840882 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840883 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840884 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840885 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840886 | 12/5/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1755

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840887 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840888 | 12/5/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840889 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840890 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840202 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840899 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843533 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840905 | 12/5/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840904 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840903 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840902 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840891 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840900 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840892 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840898 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840897 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840896 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840895 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840894 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840234 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840901 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840211 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840236 | 12/5/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840217 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840216 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840215 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840214 | 12/5/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1756

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840219 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840212 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840220 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840210 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840209 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840208 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840207 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840206 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840205 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840213 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840227 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840907 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840233 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840232 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840231 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840230 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840218 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840228 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840235 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840226 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840225 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840224 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840223 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840222 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840221 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875840229 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843706 | 12/5/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1757

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843531 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843692 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843693 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843694 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843695 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843696 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843697 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843698 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843699 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843700 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843701 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843702 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843703 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843690 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843712 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843719 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843718 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843717 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843716 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843715 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843704 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843713 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843705 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843711 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843710 | 12/5/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843709 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843708 | 12/5/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1758

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843707 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843689 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843714 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843675 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843660 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843661 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843662 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843663 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843664 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843665 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843666 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843667 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843668 | 12/5/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843669 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843670 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843671 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843672 | 12/5/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843691 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843681 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843688 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843687 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843686 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843685 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843684 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843673 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843682 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843674 | 12/5/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1759

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843680 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843679 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843678 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843677 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843676 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843722 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843683 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843769 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843754 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843755 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843756 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843757 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843758 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843759 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843760 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843761 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843762 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843763 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843764 | 12/5/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843765 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843766 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843720 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843775 | 12/5/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843782 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843781 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843780 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843779 | 12/5/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1760

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843778 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843767 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843776 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843768 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843774 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843773 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843772 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843771 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843770 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843751 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843777 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843728 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843753 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843734 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843733 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843732 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843731 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843736 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843729 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843737 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843727 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843726 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843725 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843724 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843723 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843657 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843730 | 12/5/2022 | $165.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843744 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843721 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843750 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843749 | 12/5/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843748 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843747 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843735 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843745 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843752 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843743 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843742 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843741 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843740 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843739 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843738 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843746 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843581 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843566 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843567 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843568 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843569 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843570 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843571 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843572 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843573 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843574 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843575 | 12/5/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843576 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843577 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843578 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843595 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843587 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843659 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843593 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843592 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843591 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843590 | 12/5/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843579 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843588 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843580 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843586 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843585 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843584 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843583 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843582 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843563 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843589 | 12/5/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843540 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843565 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843546 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843545 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843544 | 12/5/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843543 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843548 | 12/5/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1763

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843541 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843549 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843539 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843538 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843537 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843536 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843535 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843534 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843542 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843556 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843596 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843562 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843561 | 12/5/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843560 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843559 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843547 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843557 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843564 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843555 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843554 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843553 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843552 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843551 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843550 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843558 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843644 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843629 | 12/5/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1764

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843630 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843631 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843632 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843633 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843634 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843635 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843636 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843637 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843638 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843639 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843640 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843641 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843594 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843650 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838155 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843656 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843655 | 12/5/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843654 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843653 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843642 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843651 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843643 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843649 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843648 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843647 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843646 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843645 | 12/5/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1765

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843626 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843652 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843603 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843628 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843609 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843608 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843607 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843606 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843611 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843604 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843612 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843602 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843601 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843600 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843599 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843598 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843597 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843605 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843619 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843658 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843625 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843624 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843623 | 12/5/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843622 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843610 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843620 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843627 | 12/5/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1766

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843618 | 12/5/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843617 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843616 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843615 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843614 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843613 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843621 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835977 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836247 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835963 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835964 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835965 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835966 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835967 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835968 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835969 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835970 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835971 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835972 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835973 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835974 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835961 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835983 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835990 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835989 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835988 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835987 | 12/5/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1767

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835986 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835975 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835984 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835976 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835982 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835981 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835980 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835979 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835978 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835960 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835985 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835946 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835816 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835817 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835933 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835934 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835935 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835936 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835937 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835938 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835939 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835940 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835941 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835942 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835943 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835962 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835952 | 12/5/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1768

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835959 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835958 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835957 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835956 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835955 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835944 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835953 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835945 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835951 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835950 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835949 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835948 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835947 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835993 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835954 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836233 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836218 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836219 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836220 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836221 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836222 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836223 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836224 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836225 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836226 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836227 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836228 | 12/5/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1769

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836229 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836230 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835991 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836239 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838157 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836245 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836244 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836243 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836242 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836231 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836240 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836232 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836238 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836237 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836236 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836235 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836234 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836215 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836241 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835999 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836217 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836005 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836004 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836003 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836002 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836007 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836000 | 12/5/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1770

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836201 | 12/5/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835998 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835997 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835996 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835995 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835994 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835813 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836001 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836208 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835992 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836214 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836213 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836212 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836211 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836006 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836209 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836216 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836207 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836206 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836205 | 12/5/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836204 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836203 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836202 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836210 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835737 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835722 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835723 | 12/5/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1771

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835724 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835725 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835726 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835727 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835728 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835729 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835730 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835731 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835732 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835733 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835734 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835751 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835743 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835815 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835749 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835748 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835747 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835746 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835735 | 12/5/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835744 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835736 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835742 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835741 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835740 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835739 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835738 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835719 | 12/5/2022 | $73.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1772

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835745 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835696 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835721 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835702 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835701 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835700 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835699 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835704 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835697 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835705 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835695 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835694 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835693 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835692 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835691 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835690 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835698 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835712 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835752 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835718 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835717 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835716 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835715 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835703 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835713 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835720 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835711 | 12/5/2022 | $217.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835710 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835709 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835708 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835707 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835706 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835714 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835800 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835785 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835786 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835787 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835788 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835789 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835790 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835791 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835792 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835793 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835794 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835795 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835796 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835797 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835750 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835806 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836248 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835812 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835811 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835810 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835809 | 12/5/2022 | $73.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1774

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835798 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835807 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835799 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835805 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835804 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835803 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835802 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835801 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835782 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835808 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835759 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835784 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835765 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835764 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835763 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835762 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835767 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835760 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835768 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835758 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835757 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835756 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835755 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835754 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835753 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835761 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835775 | 12/5/2022 | $73.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1775

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835814 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835781 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835780 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835779 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835778 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835766 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835776 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835783 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835774 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835773 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835772 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835771 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835770 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835769 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875835777 | 12/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838078 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836246 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838064 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838065 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838066 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838067 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838068 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838069 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838070 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838071 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838072 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838073 | 12/5/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838074 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838075 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838062 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838084 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838091 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838090 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838089 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838088 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838087 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838076 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838085 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838077 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838083 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838082 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838081 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838080 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838079 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838061 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838086 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838047 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838032 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838033 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838034 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838035 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838036 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838037 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838038 | 12/5/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1777

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838039 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838040 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838041 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838042 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838043 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838044 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838063 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838053 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838060 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838059 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838058 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838057 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838056 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838045 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838054 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838046 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838052 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838051 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838050 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838049 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838048 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838094 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838055 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838141 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838126 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838127 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838128 | 12/5/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1778

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838129 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838130 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838131 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838132 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838133 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838134 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838135 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838136 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838137 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838138 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838092 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838147 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838154 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838153 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838152 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838151 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838150 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838139 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838148 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838140 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838146 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838145 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838144 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838143 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838142 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838123 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838149 | 12/5/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1779

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838100 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838125 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838106 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838105 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838104 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838103 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838108 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838101 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838109 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838099 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838098 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838097 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838096 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838095 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838029 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838102 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838116 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838093 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838122 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838121 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838120 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838119 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838107 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838117 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838124 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838115 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838114 | 12/5/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838113 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838112 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838111 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838110 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838118 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836296 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836281 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836282 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836283 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836284 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836285 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836286 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836287 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836288 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836289 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836290 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836291 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836292 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836293 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836836 | 12/5/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836302 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838031 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836834 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836833 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836306 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836305 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836294 | 12/5/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                      Exhibit A                                      P. 1781

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836303 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836295 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836301 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836300 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836299 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836298 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836297 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836278 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836304 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836255 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836280 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836261 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836260 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836259 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836258 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836263 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836256 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836264 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836254 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836253 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836252 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836251 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836250 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836249 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836257 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836271 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836837 | 12/5/2022 | $19.03 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1782

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836277 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836276 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836275 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836274 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836262 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836272 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836279 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836270 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836269 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836268 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836267 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836266 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836265 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836273 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838016 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836870 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836871 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836872 | 12/5/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836873 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836874 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836875 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836876 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838008 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838009 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838010 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838011 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838012 | 12/5/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1783

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838013 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836835 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838022 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843783 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838028 | 12/5/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838027 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838026 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838025 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838014 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838023 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838015 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838021 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838020 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838019 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838018 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838017 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836867 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838024 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836844 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836869 | 12/5/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836850 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836849 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836848 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836847 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836852 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836845 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836853 | 12/5/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1784

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836843 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836842 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836841 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836840 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836839 | 12/5/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836838 | 12/5/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836846 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836860 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875838030 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836866 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836865 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836864 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836863 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836851 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836861 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836868 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836859 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836858 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836857 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836856 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836855 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836854 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875836862 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845457 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845648 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845443 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845444 | 12/5/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1785

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845445 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845446 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845447 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845448 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845449 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845450 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845451 | 12/5/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845452 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845453 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845454 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845441 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845463 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845470 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845469 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845468 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845467 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845466 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845455 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845464 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845456 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845462 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845461 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845460 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845459 | 12/5/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845458 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845440 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845465 | 12/5/2022 | $40.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1786

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845426 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845411 | 12/5/2022 | $106.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845412 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845413 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845414 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845415 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845416 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845417 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845418 | 12/5/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845419 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845420 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845421 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845422 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845423 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845442 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845432 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845439 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845438 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845437 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845436 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845435 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845424 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845433 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845425 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845431 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845430 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845429 | 12/5/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1787

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845428 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845427 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845473 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845434 | 12/5/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845634 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845505 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845506 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845507 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845622 | 12/6/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845623 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845624 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845625 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845626 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845627 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845628 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845629 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845630 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845631 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845471 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845640 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845284 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845646 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845645 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845644 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845643 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845632 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845641 | 12/6/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1788

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845633 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845639 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845638 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845637 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845636 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845635 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845502 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845642 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845479 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845504 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845485 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845484 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845483 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845482 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845487 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845480 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845488 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845478 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845477 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845476 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845475 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845474 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845408 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845481 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845495 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845472 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845501 | 12/5/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845500 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845499 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845498 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845486 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845496 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845503 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845494 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845493 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845492 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845491 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845490 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845489 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845497 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845332 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845317 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845318 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845319 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845320 | 12/5/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845321 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845322 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845323 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845324 | 12/5/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845325 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845326 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845327 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845328 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845329 | 12/5/2022 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845346 | 12/5/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845338 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845410 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845344 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845343 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845342 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845341 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845330 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845339 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845331 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845337 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845336 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845335 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845334 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845333 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845314 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845340 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845291 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845316 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845297 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845296 | 12/5/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845295 | 12/5/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845294 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845299 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845292 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845300 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845290 | 12/5/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845289 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845288 | 12/5/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845287 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845286 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846104 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845293 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845307 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845347 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845313 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845312 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845311 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845310 | 12/5/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845298 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845308 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845315 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845306 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845305 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845304 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845303 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845302 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845301 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845309 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845395 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845380 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845381 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845382 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845383 | 12/5/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1792

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845384 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845385 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845386 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845387 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845388 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845389 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845390 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845391 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845392 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845345 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845401 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845649 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845407 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845406 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845405 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845404 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845393 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845402 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845394 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845400 | 12/5/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845399 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845398 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845397 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845396 | 12/5/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845377 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845403 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845354 | 12/5/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1793

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845379 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845360 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845359 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845358 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845357 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845362 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845355 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845363 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845353 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845352 | 12/5/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845351 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845350 | 12/5/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845349 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845348 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845356 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845370 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845409 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845376 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845375 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845374 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845373 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845361 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845371 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845378 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845369 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845368 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845367 | 12/5/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845366 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845365 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845364 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845372 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846027 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845647 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846013 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846014 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846015 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846016 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846017 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846018 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846019 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846020 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846021 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846022 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846023 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846024 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846011 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846033 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846040 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846039 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846038 | 12/5/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846037 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846036 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846025 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846034 | 12/5/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1795

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846026 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846032 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846031 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846030 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846029 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846028 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846010 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846035 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845791 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845776 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845777 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845778 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845779 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845780 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845781 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845782 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845783 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845784 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845785 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845786 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845787 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845788 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846012 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845797 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846009 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846008 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845802 | 12/6/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1796

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845801 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845800 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845789 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845798 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845790 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845796 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845795 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845794 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845793 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845792 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846043 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845799 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846090 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846075 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846076 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846077 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846078 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846079 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846080 | 12/5/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846081 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846082 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846083 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846084 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846085 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846086 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846087 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846041 | 12/5/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1797

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846096 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843784 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846102 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846101 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846100 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846099 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846088 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846097 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846089 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846095 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846094 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846093 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846092 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846091 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846072 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846098 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846049 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846074 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846055 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846054 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846053 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846052 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846057 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846050 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846058 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846048 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846047 | 12/5/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846046 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846045 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846044 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845773 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846051 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846065 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846042 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846071 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846070 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846069 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846068 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846056 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846066 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846073 | 12/5/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846064 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846063 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846062 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846061 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846060 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846059 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846067 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845697 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845682 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845683 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845684 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845685 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845686 | 12/6/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845687 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845688 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845689 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845690 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845691 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845692 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845693 | 12/6/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845694 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845711 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845703 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845775 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845709 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845708 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845707 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845706 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845695 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845704 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845696 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845702 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845701 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845700 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845699 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845698 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845679 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845705 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845656 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845681 | 12/6/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845662 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845661 | 12/6/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845660 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845659 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845664 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845657 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845665 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845655 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845654 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845653 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845652 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845651 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845650 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845658 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845672 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845712 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845678 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845677 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845676 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845675 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845663 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845673 | 12/6/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845680 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845671 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845670 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845669 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845668 | 12/6/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                              P. 1801

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845667 | 12/6/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845666 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845674 | 12/6/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845760 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845745 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845746 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845747 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845748 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845749 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845750 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845751 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845752 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845753 | 12/6/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845754 | 12/6/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845755 | 12/6/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845756 | 12/6/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845757 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845710 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845766 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845283 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845772 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845771 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845770 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845769 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845758 | 12/6/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845767 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845759 | 12/6/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1802

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845765 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845764 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845763 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845762 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845761 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845742 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845768 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845719 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845744 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845725 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845724 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845723 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845722 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845727 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845720 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845728 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845718 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845717 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845716 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845715 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845714 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845713 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845721 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845735 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845774 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845741 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845740 | 12/6/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845739 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845738 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845726 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845736 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845743 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845734 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845733 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845732 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845731 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845730 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845729 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845737 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843957 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845032 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843943 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843944 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843945 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843946 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843947 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843948 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843949 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843950 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843951 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843952 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843953 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843954 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843941 | 12/5/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1804

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843963 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843970 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843969 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843968 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843967 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843966 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843955 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843964 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843956 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843962 | 12/5/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843961 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843960 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843959 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843958 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843940 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843965 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843926 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843911 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843912 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843913 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843914 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843915 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843916 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843917 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843918 | 12/5/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843919 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843920 | 12/5/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1805

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843921 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843922 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843923 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843942 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843932 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843939 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843938 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843937 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843936 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843935 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843924 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843933 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843925 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843931 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843930 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843929 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843928 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843927 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843973 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843934 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845018 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875844005 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875844006 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875844007 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875844217 | 12/5/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875844218 | 12/5/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845008 | 12/5/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845009 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845010 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845011 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845012 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845013 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845014 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845015 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843971 | 12/5/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845024 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845285 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845030 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845029 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845028 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845027 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845016 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845025 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845017 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845023 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845022 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845021 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845020 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845019 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875844002 | 12/5/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845026 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843979 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875844004 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843985 | 12/5/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1807

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843984 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843983 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843982 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843987 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843980 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843988 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843978 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843977 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843976 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843975 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843974 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843908 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843981 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843995 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843972 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875844001 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875844000 | 12/5/2022 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843999 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843998 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843986 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843996 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875844003 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843994 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843993 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843992 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843991 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843990 | 12/5/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1808

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843989 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843997 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843832 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843817 | 12/5/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843818 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843819 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843820 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843821 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843822 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843823 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843824 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843825 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843826 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843827 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843828 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843829 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843846 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843838 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843910 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843844 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843843 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843842 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843841 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843830 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843839 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843831 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843837 | 12/5/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1809

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843836 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843835 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843834 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843833 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843814 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843840 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843791 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843816 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843797 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843796 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843795 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843794 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843799 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843792 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843800 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843790 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843789 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843788 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843787 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843786 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843785 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843793 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843807 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843847 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843813 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843812 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843811 | 12/5/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1810

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843810 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843798 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843808 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843815 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843806 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843805 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843804 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843803 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843802 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843801 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843809 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843895 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843880 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843881 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843882 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843883 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843884 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843885 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843886 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843887 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843888 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843889 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843890 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843891 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843892 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843845 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843901 | 12/5/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845033 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843907 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843906 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843905 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843904 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843893 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843902 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843894 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843900 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843899 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843898 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843897 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843896 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843877 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843903 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843854 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843879 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843860 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843859 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843858 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843857 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843862 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843855 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843863 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843853 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843852 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843851 | 12/5/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1812

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843850 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843849 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843848 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843856 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843870 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843909 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843876 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843875 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843874 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843873 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843861 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843871 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843878 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843869 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843868 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843867 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843866 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843865 | 12/5/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843864 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875843872 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845206 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845031 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845192 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845193 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845194 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845195 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845196 | 12/5/2022 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845197 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845198 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845199 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845200 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845201 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845202 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845203 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845190 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845212 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845219 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845218 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845217 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845216 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845215 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845204 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845213 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845205 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845211 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845210 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845209 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845208 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845207 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845189 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845214 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845175 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845160 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845161 | 12/5/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845162 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845163 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845164 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845165 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845166 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845167 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845168 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845169 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845170 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845171 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845172 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845191 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845181 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845188 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845187 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845186 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845185 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845184 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845173 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845182 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845174 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845180 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845179 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845178 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845177 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845176 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845222 | 12/5/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1815

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845183 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845269 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845254 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845255 | 12/5/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845256 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845257 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845258 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845259 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845260 | 12/5/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845261 | 12/5/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845262 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845263 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845264 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845265 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845266 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845220 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845275 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845282 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845281 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845280 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845279 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845278 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845267 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845276 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845268 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845274 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845273 | 12/5/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1816

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845272 | 12/5/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845271 | 12/5/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845270 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845251 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845277 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845228 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845253 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845234 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845233 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845232 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845231 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845236 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845229 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845237 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845227 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845226 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845225 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845224 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845223 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845157 | 12/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845230 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845244 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845221 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845250 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845249 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845248 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845247 | 12/5/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1817

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845235 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845245 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845252 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845243 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845242 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845241 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845240 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845239 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845238 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845246 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845081 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845066 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845067 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845068 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845069 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845070 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845071 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845072 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845073 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845074 | 12/5/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845075 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845076 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845077 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845078 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845095 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845087 | 12/5/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845159 | 12/5/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845093 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845092 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845091 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845090 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845079 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845088 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845080 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845086 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845085 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845084 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845083 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845082 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845063 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845089 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845040 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845065 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845046 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845045 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845044 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845043 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845048 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845041 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845049 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845039 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845038 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845037 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845036 | 12/5/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1819

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845035 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845034 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845042 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845056 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845096 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845062 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845061 | 12/5/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845060 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845059 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845047 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845057 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845064 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845055 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845054 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845053 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845052 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845051 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845050 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845058 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845144 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845129 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845130 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845131 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845132 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845133 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845134 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845135 | 12/5/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1820

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845136 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845137 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845138 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845139 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845140 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845141 | 12/5/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845094 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845150 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846105 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845156 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845155 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845154 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845153 | 12/5/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845142 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845151 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845143 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845149 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845148 | 12/5/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845147 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845146 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845145 | 12/5/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845126 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845152 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845103 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845128 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845109 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845108 | 12/5/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1821

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845107 | 12/5/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845106 | 12/5/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845111 | 12/5/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845104 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845112 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845102 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845101 | 12/5/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845100 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845099 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845098 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845097 | 12/5/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845105 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845119 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845158 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845125 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845124 | 12/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845123 | 12/5/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845122 | 12/5/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845110 | 12/5/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845120 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845127 | 12/5/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845118 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845117 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845116 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845115 | 12/5/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845114 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845113 | 12/5/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1822

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875845121 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853799 | 12/6/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855574 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853785 | 12/6/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853786 | 12/6/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853787 | 12/6/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853788 | 12/6/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853789 | 12/6/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853790 | 12/6/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853791 | 12/6/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853792 | 12/6/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853793 | 12/6/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853794 | 12/6/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853795 | 12/6/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853796 | 12/6/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853783 | 12/6/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854731 | 12/7/2022 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854738 | 12/7/2022 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854737 | 12/7/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854736 | 12/7/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854735 | 12/7/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854734 | 12/7/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853797 | 12/6/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854732 | 12/7/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853798 | 12/6/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854509 | 12/6/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854508 | 12/6/2022 | $35.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853802 | 12/6/2022 | $48.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853801 | 12/6/2022 | $70.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853800 | 12/6/2022 | $133.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853782 | 12/6/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854733 | 12/7/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853617 | 12/6/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853494 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853495 | 12/6/2022 | $16.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853496 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853497 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853498 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853499 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853500 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853501 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853502 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853503 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853504 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853505 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853506 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853784 | 12/6/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853623 | 12/6/2022 | $59.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853781 | 12/6/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853780 | 12/6/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853779 | 12/6/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853778 | 12/6/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853777 | 12/6/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853507 | 12/6/2022 | $35.43 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1824

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853624 | 12/6/2022 | $59.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853616 | 12/6/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853622 | 12/6/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853621 | 12/6/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853620 | 12/6/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853619 | 12/6/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853618 | 12/6/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854741 | 12/7/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853776 | 12/6/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855560 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855545 | 12/6/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855546 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855547 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855548 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855549 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855550 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855551 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855552 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855553 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855554 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855555 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855556 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855557 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854739 | 12/7/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855566 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851392 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855572 | 12/6/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855571 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855570 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855569 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855558 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855567 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855559 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855565 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855564 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855563 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855562 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855561 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855542 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855568 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854747 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855544 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854753 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854752 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854751 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854750 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854755 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854748 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854756 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854746 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854745 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854744 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854743 | 12/7/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854742 | 12/7/2022 | $10.96 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1826

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851725 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854749 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854763 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854740 | 12/7/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855541 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855540 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854767 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854766 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854754 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854764 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855543 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854762 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854761 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854760 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854759 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854758 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854757 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875854765 | 12/7/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851649 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851425 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851426 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851427 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851428 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851429 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851430 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851431 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851432 | 12/6/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1827

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851433 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851434 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851435 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851436 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851646 | 12/6/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851663 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851655 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853493 | 12/6/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851661 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851660 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851659 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851658 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851647 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851656 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851648 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851654 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851653 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851652 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851651 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851650 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851422 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851657 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851399 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851424 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851405 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851404 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851403 | 12/6/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1828

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851402 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851407 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851400 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851408 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851398 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851397 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851396 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851395 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851394 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846103 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851401 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851415 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851664 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851421 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851420 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851419 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851418 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851406 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851416 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851423 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851414 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851413 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851412 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851411 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851410 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851409 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851417 | 12/6/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1829

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851712 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851697 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851698 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851699 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851700 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851701 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851702 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851703 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851704 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851705 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851706 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851707 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851708 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851709 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851662 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851718 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855575 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851724 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851723 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851722 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851721 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851710 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851719 | 12/6/2022 | $246.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851711 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851717 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851716 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851715 | 12/6/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1830

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851714 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851713 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851694 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851720 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851671 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851696 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851677 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851676 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851675 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851674 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851679 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851672 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851680 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851670 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851669 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851668 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851667 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851666 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851665 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851673 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851687 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875853492 | 12/6/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851693 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851692 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851691 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851690 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851678 | 12/6/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 1831

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851688 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851695 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851686 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851685 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851684 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851683 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851682 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851681 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851689 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855748 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855573 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855734 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855735 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855736 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855737 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855738 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855739 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855740 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855741 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855742 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855743 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855744 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855745 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855732 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855754 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855761 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855760 | 12/6/2022 | $94.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855759 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855758 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855757 | 12/6/2022 | $199.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855746 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855755 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855747 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855753 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855752 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855751 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855750 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855749 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855731 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855756 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855717 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855702 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855703 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855704 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855705 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855706 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855707 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855708 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855709 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855710 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855711 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855712 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855713 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855714 | 12/6/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855733 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855723 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855730 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855729 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855728 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855727 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855726 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855715 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855724 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855716 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855722 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855721 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855720 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855719 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855718 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855764 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855725 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855811 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855796 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855797 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855798 | 12/6/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855799 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855800 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855801 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855802 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855803 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855804 | 12/6/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1834

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855805 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855806 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855807 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855808 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855762 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855817 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855824 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855823 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855822 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855821 | 12/6/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855820 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855809 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855818 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855810 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855816 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855815 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855814 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855813 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855812 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855793 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855819 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855770 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855795 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855776 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855775 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855774 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855773 | 12/6/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1835

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855778 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855771 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855779 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855769 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855768 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855767 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855766 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855765 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855699 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855772 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855786 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855763 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855792 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855791 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855790 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855789 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855777 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855787 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855794 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855785 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855784 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855783 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855782 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855781 | 12/6/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855780 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855788 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855623 | 12/6/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855608 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855609 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855610 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855611 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855612 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855613 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855614 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855615 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855616 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855617 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855618 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855619 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855620 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855637 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855629 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855701 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855635 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855634 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855633 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855632 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855621 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855630 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855622 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855628 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855627 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855626 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855625 | 12/6/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855624 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855605 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855631 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855582 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855607 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855588 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855587 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855586 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855585 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855590 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855583 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855591 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855581 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855580 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855579 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855578 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855577 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855576 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855584 | 12/6/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855598 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855638 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855604 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855603 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855602 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855601 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855589 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855599 | 12/6/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1838

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855606 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855597 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855596 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855595 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855594 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855593 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855592 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855600 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855686 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855671 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855672 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855673 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855674 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855675 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855676 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855677 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855678 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855679 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855680 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855681 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855682 | 12/6/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855683 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855636 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855692 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851391 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855698 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855697 | 12/6/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1839

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855696 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855695 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855684 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855693 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855685 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855691 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855690 | 12/6/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855689 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855688 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855687 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855668 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855694 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855645 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855670 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855651 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855650 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855649 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855648 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855653 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855646 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855654 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855644 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855643 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855642 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855641 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855640 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855639 | 12/6/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1840

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855647 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855661 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855700 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855667 | 12/6/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855666 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855665 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855664 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855652 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855662 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855669 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855660 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855659 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855658 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855657 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855656 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855655 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855663 | 12/6/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849175 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849731 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849161 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849162 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849163 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849164 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849165 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849166 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849167 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849168 | 12/6/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1841

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849169 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849170 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849171 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849172 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849159 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849181 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849615 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849614 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849613 | 12/6/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849185 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849184 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849173 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849182 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849174 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849180 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849179 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849178 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849177 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849176 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849158 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849183 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849144 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849129 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849130 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849131 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849132 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849133 | 12/6/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1842

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849134 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849135 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849136 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849137 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849138 | 12/6/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849139 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849140 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849141 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849160 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849150 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849157 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849156 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849155 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849154 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849153 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849142 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849151 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849143 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849149 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849148 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849147 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849146 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849145 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849618 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849152 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849717 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849702 | 12/6/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1843

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849703 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849704 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849705 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849706 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849707 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849708 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849709 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849710 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849711 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849712 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849713 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849714 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849616 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849723 | 12/6/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851393 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849729 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849728 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849727 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849726 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849715 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849724 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849716 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849722 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849721 | 12/6/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849720 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849719 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849718 | 12/6/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1844

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849699 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849725 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849624 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849701 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849630 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849629 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849628 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849627 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849632 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849625 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849633 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849623 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849622 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849621 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849620 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849619 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849126 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849626 | 12/6/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849640 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849617 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849698 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849697 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849696 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849643 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849631 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849641 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849700 | 12/6/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1845

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849639 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849638 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849637 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849636 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849635 | 12/6/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849634 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849642 | 12/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848559 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848544 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848545 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848546 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848547 | 12/5/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848548 | 12/5/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848549 | 12/5/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848550 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848551 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848552 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848553 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848554 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848555 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848556 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848573 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848565 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849128 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848571 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848570 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848569 | 12/5/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848568 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848557 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848566 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848558 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848564 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848563 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848562 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848561 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848560 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848541 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848567 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848518 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848543 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848524 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848523 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848522 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848521 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848526 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848519 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848527 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848517 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848516 | 12/5/2022 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848515 | 12/5/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848514 | 12/5/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846107 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875846106 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848520 | 12/5/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1847

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848534 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848574 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848540 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848539 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848538 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848537 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848525 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848535 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848542 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848533 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848532 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848531 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848530 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848529 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848528 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848536 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848905 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848890 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848891 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848892 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848893 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848894 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848895 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848896 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848897 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848898 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848899 | 12/6/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848900 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848901 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848902 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848572 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849119 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849732 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849125 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849124 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849123 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849122 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848903 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849120 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848904 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849118 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849117 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849116 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848907 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848906 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848887 | 12/6/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849121 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848581 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848889 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848587 | 12/5/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848586 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848585 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848584 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848589 | 12/5/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848582 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848590 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848580 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848579 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848578 | 12/5/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848577 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848576 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848575 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848583 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848597 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849127 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848886 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848885 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848884 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848692 | 12/6/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848588 | 12/5/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848598 | 12/5/2022 | $72.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848888 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848596 | 12/5/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848595 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848594 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848593 | 12/5/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848592 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848591 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875848691 | 12/6/2022 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851314 | 12/6/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849730 | 12/6/2022 | $19.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851300 | 12/6/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851301 | 12/6/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851302 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851303 | 12/6/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851304 | 12/6/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851305 | 12/6/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851306 | 12/6/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851307 | 12/6/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851308 | 12/6/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851309 | 12/6/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851310 | 12/6/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851311 | 12/6/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851298 | 12/6/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851320 | 12/6/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851327 | 12/6/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851326 | 12/6/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851325 | 12/6/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851324 | 12/6/2022 | $15.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851323 | 12/6/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851312 | 12/6/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851321 | 12/6/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851313 | 12/6/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851319 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851318 | 12/6/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851317 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851316 | 12/6/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851315 | 12/6/2022 | $29.51 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1851

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851297 | 12/6/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851322 | 12/6/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849940 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849925 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849926 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849927 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849928 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849929 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849930 | 12/6/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849931 | 12/6/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849932 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849933 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849934 | 12/6/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849935 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849936 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849937 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851299 | 12/6/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849946 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849953 | 12/6/2022 | $84.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849952 | 12/6/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849951 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849950 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849949 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849938 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849947 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849939 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849945 | 12/6/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1852

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849944 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849943 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849942 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849941 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851330 | 12/6/2022 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849948 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851377 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851362 | 12/6/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851363 | 12/6/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851364 | 12/6/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851365 | 12/6/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851366 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851367 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851368 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851369 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851370 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851371 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851372 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851373 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851374 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851328 | 12/6/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851383 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851390 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851389 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851388 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851387 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851386 | 12/6/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1853

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851375 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851384 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851376 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851382 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851381 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851380 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851379 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851378 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851359 | 12/6/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851385 | 12/6/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851336 | 12/6/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851361 | 12/6/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851342 | 12/6/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851341 | 12/6/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851340 | 12/6/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851339 | 12/6/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851344 | 12/6/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851337 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851345 | 12/6/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851335 | 12/6/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851334 | 12/6/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851333 | 12/6/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851332 | 12/6/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851331 | 12/6/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849922 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851338 | 12/6/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851352 | 12/6/2022 | $19.22 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1854

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851329 | 12/6/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851358 | 12/6/2022 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851357 | 12/6/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851356 | 12/6/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851355 | 12/6/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851343 | 12/6/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851353 | 12/6/2022 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851360 | 12/6/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851351 | 12/6/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851350 | 12/6/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851349 | 12/6/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851348 | 12/6/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851347 | 12/6/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851346 | 12/6/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875851354 | 12/6/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849846 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849765 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849766 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849767 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849768 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849769 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849770 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849771 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849838 | 12/6/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849839 | 12/6/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849840 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849841 | 12/6/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1855

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849842 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849843 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849860 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849852 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849924 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849858 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849857 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849856 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849855 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849844 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849853 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849845 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849851 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849850 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849849 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849848 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849847 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849762 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849854 | 12/6/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849739 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849764 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849745 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849744 | 12/6/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849743 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849742 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849747 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849740 | 12/6/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1856

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849748 | 12/6/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849738 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849737 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849736 | 12/6/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849735 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849734 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849733 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849741 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849755 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849861 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849761 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849760 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849759 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849758 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849746 | 12/6/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849756 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849763 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849754 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849753 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849752 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849751 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849750 | 12/6/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849749 | 12/6/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849757 | 12/6/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849909 | 12/6/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849894 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849895 | 12/6/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849896 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849897 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849898 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849899 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849900 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849901 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849902 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849903 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849904 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849905 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849906 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849859 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849915 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875855825 | 12/6/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849921 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849920 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849919 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849918 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849907 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849916 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849908 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849914 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849913 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849912 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849911 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849910 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849891 | 12/6/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1858

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849917 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849868 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849893 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849874 | 12/6/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849873 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849872 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849871 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849876 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849869 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849877 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849867 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849866 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849865 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849864 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849863 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849862 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849870 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849884 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849923 | 12/6/2022 | $246.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849890 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849889 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849888 | 12/6/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849887 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849875 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849885 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849892 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849883 | 12/6/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1859

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849882 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849881 | 12/6/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849880 | 12/6/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849879 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849878 | 12/6/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875849886 | 12/6/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904913 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904990 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904899 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904900 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904901 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904902 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904903 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904904 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904905 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904906 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904907 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904908 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904909 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904910 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904897 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904919 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904926 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904925 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904924 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904923 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904922 | 12/12/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1860

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904911 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904920 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904912 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904918 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904917 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904916 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904915 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904914 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904896 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904921 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904882 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904867 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904868 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904869 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904870 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904871 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904872 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904873 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904874 | 12/12/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904875 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904876 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904877 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904878 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904879 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904898 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904888 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904895 | 12/12/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1861

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904894 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904893 | 12/12/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904892 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904891 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904880 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904889 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904881 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904887 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904886 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904885 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904884 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904883 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904929 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904890 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904976 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904961 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904962 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904963 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904964 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904965 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904966 | 12/12/2022 | $149.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904967 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904968 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904969 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904970 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904971 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904972 | 12/12/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904973 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904927 | 12/12/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904982 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904740 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904988 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904987 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904986 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904985 | 12/12/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904974 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904983 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904975 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904981 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904980 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904979 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904978 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904977 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904958 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904984 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904935 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904960 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904941 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904940 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904939 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904938 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904943 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904936 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904944 | 12/12/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1863

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904934 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904933 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904932 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904931 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904930 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904864 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904937 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904951 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904928 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904957 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904956 | 12/12/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904955 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904954 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904942 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904952 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904959 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904950 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904949 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904948 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904947 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904946 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904945 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904953 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904788 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904773 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904774 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904775 | 12/12/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1864

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904776 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904777 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904778 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904779 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904780 | 12/12/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904781 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904782 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904783 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904784 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904785 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904802 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904794 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904866 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904800 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904799 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904798 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904797 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904786 | 12/12/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904795 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904787 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904793 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904792 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904791 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904790 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904789 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904770 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904796 | 12/12/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1865

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904747 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904772 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904753 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904752 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904751 | 12/12/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904750 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904755 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904748 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904756 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904746 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904745 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904744 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904743 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904742 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906241 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904749 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904763 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904803 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904769 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904768 | 12/12/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904767 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904766 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904754 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904764 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904771 | 12/12/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904762 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904761 | 12/12/2022 | $56.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1866

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904760 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904759 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904758 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904757 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904765 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904851 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904836 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904837 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904838 | 12/12/2022 | $92.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904839 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904840 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904841 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904842 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904843 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904844 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904845 | 12/12/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904846 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904847 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904848 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904801 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904857 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904991 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904863 | 12/12/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904862 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904861 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904860 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904849 | 12/12/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904858 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904850 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904856 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904855 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904854 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904853 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904852 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904833 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904859 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904810 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904835 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904816 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904815 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904814 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904813 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904818 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904811 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904819 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904809 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904808 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904807 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904806 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904805 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904804 | 12/12/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904812 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904826 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904865 | 12/12/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1868

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904832 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904831 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904830 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904829 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904817 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904827 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904834 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904825 | 12/12/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904824 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904823 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904822 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904821 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904820 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904828 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906164 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904989 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906150 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906151 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906152 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906153 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906154 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906155 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906156 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906157 | 12/12/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906158 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906159 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906160 | 12/12/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906161 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906148 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906170 | 12/12/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906177 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906176 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906175 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906174 | 12/12/2022 | $74.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906173 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906162 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906171 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906163 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906169 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906168 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906167 | 12/12/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906166 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906165 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906147 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906172 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906133 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906118 | 12/12/2022 | $58.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906119 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906120 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906121 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906122 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906123 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906124 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906125 | 12/12/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906126 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906127 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906128 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906129 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906130 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906149 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906139 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906146 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906145 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906144 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906143 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906142 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906131 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906140 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906132 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906138 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906137 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906136 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906135 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906134 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906180 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906141 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906227 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906212 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906213 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906214 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906215 | 12/12/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1871

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906216 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906217 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906218 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906219 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906220 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906221 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906222 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906223 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906224 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906178 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906233 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902026 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906239 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906238 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906237 | 12/12/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906236 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906225 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906234 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906226 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906232 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906231 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906230 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906229 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906228 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906209 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906235 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906186 | 12/12/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1872

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906211 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906192 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906191 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906190 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906189 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906194 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906187 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906195 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906185 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906184 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906183 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906182 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906181 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906115 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906188 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906202 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906179 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906208 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906207 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906206 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906205 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906193 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906203 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906210 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906201 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906200 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906199 | 12/12/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1873

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906198 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906197 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906196 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906204 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906039 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906024 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906025 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906026 | 12/12/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906027 | 12/12/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906028 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906029 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906030 | 12/12/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906031 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906032 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906033 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906034 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906035 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906036 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906053 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906045 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906117 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906051 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906050 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906049 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906048 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906037 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906046 | 12/12/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1874

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906038 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906044 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906043 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906042 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906041 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906040 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906021 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906047 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904998 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906023 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875905004 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875905003 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875905002 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875905001 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875905006 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904999 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875905007 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904997 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904996 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904995 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904994 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904993 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904992 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875905000 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906014 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906054 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906020 | 12/12/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906019 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906018 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906017 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875905005 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906015 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906022 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906013 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906012 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906011 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906010 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906009 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906008 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906016 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906102 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906087 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906088 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906089 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906090 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906091 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906092 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906093 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906094 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906095 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906096 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906097 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906098 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906099 | 12/12/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906052 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906108 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904739 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906114 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906113 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906112 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906111 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906100 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906109 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906101 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906107 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906106 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906105 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906104 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906103 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906084 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906110 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906061 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906086 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906067 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906066 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906065 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906064 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906069 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906062 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906070 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906060 | 12/12/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1877

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906059 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906058 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906057 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906056 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906055 | 12/12/2022 | $78.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906063 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906077 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906116 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906083 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906082 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906081 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906080 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906068 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906078 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906085 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906076 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906075 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906074 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906073 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906072 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906071 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906079 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903415 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903492 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903401 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903402 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903403 | 12/12/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1878

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903404 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903405 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903406 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903407 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903408 | 12/12/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903409 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903410 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903411 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903412 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903399 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903421 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903428 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903427 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903426 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903425 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903424 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903413 | 12/12/2022 | $168.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903422 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903414 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903420 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903419 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903418 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903417 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903416 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903398 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903423 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903384 | 12/12/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1879

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903117 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903370 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903371 | 12/12/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903372 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903373 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903374 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903375 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903376 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903377 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903378 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903379 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903380 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903381 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903400 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903390 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903397 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903396 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903395 | 12/12/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903394 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903393 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903382 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903391 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903383 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903389 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903388 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903387 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903386 | 12/12/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1880

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903385 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903431 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903392 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903478 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903463 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903464 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903465 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903466 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903467 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903468 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903469 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903470 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903471 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903472 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903473 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903474 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903475 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903429 | 12/12/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903484 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904741 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903490 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903489 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903488 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903487 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903476 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903485 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903477 | 12/12/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1881

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903483 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903482 | 12/12/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903481 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903480 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903479 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903460 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903486 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903437 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903462 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903443 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903442 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903441 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903440 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903445 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903438 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903446 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903436 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903435 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903434 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903433 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903432 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903114 | 12/12/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903439 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903453 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903430 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903459 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903458 | 12/12/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1882

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903457 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903456 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903444 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903454 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903461 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903452 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903451 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903450 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903449 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903448 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903447 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903455 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902074 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902059 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902060 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902061 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902062 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902063 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902064 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902065 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902066 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902067 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902068 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902069 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902070 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902071 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902088 | 12/12/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902080 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903116 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902086 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902085 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902084 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902083 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902072 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902081 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902073 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902079 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902078 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902077 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902076 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902075 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902056 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902082 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902033 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902058 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902039 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902038 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902037 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902036 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902041 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902034 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902042 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902032 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902031 | 12/12/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902030 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902029 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902028 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902027 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902035 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902049 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902089 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902055 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902054 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902053 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902052 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902040 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902050 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902057 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902048 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902047 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902046 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902045 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902044 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902043 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902051 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903101 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902122 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902123 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902124 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902125 | 12/12/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902126 | 12/12/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1885

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902127 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902128 | 12/12/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902129 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902130 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902131 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902132 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902133 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902134 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902087 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903107 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903493 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903113 | 12/12/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903112 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903111 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903110 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902135 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903108 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903100 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903106 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903105 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903104 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903103 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903102 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902119 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903109 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902096 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902121 | 12/12/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1886

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902102 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902101 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902100 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902099 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902104 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902097 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902105 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902095 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902094 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902093 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902092 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902091 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902090 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902098 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902112 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903115 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902118 | 12/12/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902117 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902116 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902115 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902103 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902113 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902120 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902111 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902110 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902109 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902108 | 12/12/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1887

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902107 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902106 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875902114 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904662 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903491 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904648 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904649 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904650 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904651 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904652 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904653 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904654 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904655 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904656 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904657 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904658 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904659 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904646 | 12/12/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904668 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904675 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904674 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904673 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904672 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904671 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904660 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904669 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904661 | 12/12/2022 | $13.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1888

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904667 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904666 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904665 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904664 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904663 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904645 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904670 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904631 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904616 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904617 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904618 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904619 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904620 | 12/12/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904621 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904622 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904623 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904624 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904625 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904626 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904627 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904628 | 12/12/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904647 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904637 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904644 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904643 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904642 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904641 | 12/12/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1889

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904640 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904629 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904638 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904630 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904636 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904635 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904634 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904633 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904632 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904678 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904639 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904725 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904710 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904711 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904712 | 12/12/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904713 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904714 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904715 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904716 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904717 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904718 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904719 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904720 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904721 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904722 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904676 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904731 | 12/12/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1890

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904738 | 12/12/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904737 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904736 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904735 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904734 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904723 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904732 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904724 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904730 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904729 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904728 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904727 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904726 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904707 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904733 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904684 | 12/12/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904709 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904690 | 12/12/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904689 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904688 | 12/12/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904687 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904692 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904685 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904693 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904683 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904682 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904681 | 12/12/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904680 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904679 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904613 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904686 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904700 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904677 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904706 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904705 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904704 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904703 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904691 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904701 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904708 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904699 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904698 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904697 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904696 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904695 | 12/12/2022 | $86.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904694 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904702 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904537 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904522 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904523 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904524 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904525 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904526 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904527 | 12/12/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1892

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904528 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904529 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904530 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904531 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904532 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904533 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904534 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904551 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904543 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904615 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904549 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904548 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904547 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904546 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904535 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904544 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904536 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904542 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904541 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904540 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904539 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904538 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904519 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904545 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903500 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904521 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903506 | 12/12/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1893

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903505 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903504 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903503 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903849 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903501 | 12/12/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903850 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903499 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903498 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903497 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903496 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903495 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903494 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903502 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904512 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904552 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904518 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904517 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904516 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904515 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903507 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904513 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904520 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904511 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904510 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904509 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904508 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903852 | 12/12/2022 | $146.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875903851 | 12/12/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904514 | 12/12/2022 | $155.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904600 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904585 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904586 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904587 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904588 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904589 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904590 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904591 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904592 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904593 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904594 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904595 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904596 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904597 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904550 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904606 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906242 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904612 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904611 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904610 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904609 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904598 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904607 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904599 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904605 | 12/12/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904604 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904603 | 12/12/2022 | $67.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904602 | 12/12/2022 | $142.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904601 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904582 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904608 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904559 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904584 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904565 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904564 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904563 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904562 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904567 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904560 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904568 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904558 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904557 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904556 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904555 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904554 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904553 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904561 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904575 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904614 | 12/12/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904581 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904580 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904579 | 12/12/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904578 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904566 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904576 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904583 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904574 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904573 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904572 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904571 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904570 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904569 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875904577 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907417 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907494 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907403 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907404 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907405 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907406 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907407 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907408 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907409 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907410 | 12/12/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907411 | 12/12/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907412 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907413 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907414 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907401 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907423 | 12/12/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907430 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907429 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907428 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907427 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907426 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907415 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907424 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907416 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907422 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907421 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907420 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907419 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907418 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907400 | 12/12/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907425 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907386 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907371 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907372 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907373 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907374 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907375 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907376 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907377 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907378 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907379 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907380 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907381 | 12/12/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 1898

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907382 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907383 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907402 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907392 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907399 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907398 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907397 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907396 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907395 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907384 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907393 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907385 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907391 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907390 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907389 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907388 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907387 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907433 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907394 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907480 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907465 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907466 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907467 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907468 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907469 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907470 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907471 | 12/12/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1899

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907472 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907473 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907474 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907475 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907476 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907477 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907431 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907486 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907244 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907492 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907491 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907490 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907489 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907478 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907487 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907479 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907485 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907484 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907483 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907482 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907481 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907462 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907488 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907439 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907464 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907445 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907444 | 12/12/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1900

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907443 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907442 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907447 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907440 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907448 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907438 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907437 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907436 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907435 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907434 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907368 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907441 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907455 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907432 | 12/12/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907461 | 12/12/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907460 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907459 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907458 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907446 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907456 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907463 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907454 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907453 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907452 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907451 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907450 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907449 | 12/12/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1901

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907457 | 12/12/2022 | $158.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907292 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907277 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907278 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907279 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907280 | 12/12/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907281 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907282 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907283 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907284 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907285 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907286 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907287 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907288 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907289 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907306 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907298 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907370 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907304 | 12/12/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907303 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907302 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907301 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907290 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907299 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907291 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907297 | 12/12/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907296 | 12/12/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1902

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907295 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907294 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907293 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907274 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907300 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907251 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907276 | 12/12/2022 | $77.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907257 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907256 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907255 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907254 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907259 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907252 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907260 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907250 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907249 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907248 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907247 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907246 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906240 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907253 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907267 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907307 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907273 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907272 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907271 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907270 | 12/12/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1903

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907258 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907268 | 12/12/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907275 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907266 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907265 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907264 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907263 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907262 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907261 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907269 | 12/12/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907355 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907340 | 12/12/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907341 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907342 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907343 | 12/12/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907344 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907345 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907346 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907347 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907348 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907349 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907350 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907351 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907352 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907305 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907361 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907495 | 12/12/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1904

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907367 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907366 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907365 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907364 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907353 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907362 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907354 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907360 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907359 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907358 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907357 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907356 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907337 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907363 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907314 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907339 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907320 | 12/12/2022 | $98.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907319 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907318 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907317 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907322 | 12/12/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907315 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907323 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907313 | 12/12/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907312 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907311 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907310 | 12/12/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1905

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907309 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907308 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907316 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907330 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907369 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907336 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907335 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907334 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907333 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907321 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907331 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907338 | 12/12/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907329 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907328 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907327 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907326 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907325 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907324 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907332 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908683 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907493 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908669 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908670 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908671 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908672 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908673 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908674 | 12/12/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1906

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908675 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908676 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908677 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908678 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908679 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908680 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908667 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908689 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908696 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908695 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908694 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908693 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908692 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908681 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908690 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908682 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908688 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908687 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908686 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908685 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908684 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908666 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908691 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908652 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907622 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907623 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908639 | 12/12/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1907

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908640 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908641 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908642 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908643 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908644 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908645 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908646 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908647 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908648 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908649 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908668 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908658 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908665 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908664 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908663 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908662 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908661 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908650 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908659 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908651 | 12/12/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908657 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908656 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908655 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908654 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908653 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908699 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908660 | 12/12/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1908

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908746 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908731 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908732 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908733 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908734 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908735 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908736 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908737 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908738 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908739 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908740 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908741 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908742 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908743 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908697 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908752 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908759 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908758 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908757 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908756 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908755 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908744 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908753 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908745 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908751 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908750 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908749 | 12/12/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1909

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908748 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908747 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908728 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908754 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908705 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908730 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908711 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908710 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908709 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908708 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908713 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908706 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908714 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908704 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908703 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908702 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908701 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908700 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907619 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908707 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908721 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908698 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908727 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908726 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908725 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908724 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908712 | 12/12/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908722 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908729 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908720 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908719 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908718 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908717 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908716 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908715 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908723 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907543 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907528 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907529 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907530 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907531 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907532 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907533 | 12/12/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907534 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907535 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907536 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907537 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907538 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907539 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907540 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907557 | 12/12/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907549 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907621 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907555 | 12/12/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1911

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907554 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907553 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907552 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907541 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907550 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907542 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907548 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907547 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907546 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907545 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907544 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907525 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907551 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907502 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907527 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907508 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907507 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907506 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907505 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907510 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907503 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907511 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907501 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907500 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907499 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907498 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907497 | 12/12/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907496 | 12/12/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907504 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907518 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907558 | 12/12/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907524 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907523 | 12/12/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907522 | 12/12/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907521 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907509 | 12/12/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907519 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907526 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907517 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907516 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907515 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907514 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907513 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907512 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907520 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907606 | 12/12/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907591 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907592 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907593 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907594 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907595 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907596 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907597 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907598 | 12/12/2022 | $54.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1913

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907599 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907600 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907601 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907602 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907603 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907556 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907612 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907243 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907618 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907617 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907616 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907615 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907604 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907613 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907605 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907611 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907610 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907609 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907608 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907607 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907588 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907614 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907565 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907590 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907571 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907570 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907569 | 12/12/2022 | $34.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907568 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907573 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907566 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907574 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907564 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907563 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907562 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907561 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907560 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907559 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907567 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907581 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907620 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907587 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907586 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907585 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907584 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907572 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907582 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907589 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907580 | 12/12/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907579 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907578 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907577 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907576 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907575 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907583 | 12/12/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906415 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906492 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906401 | 12/12/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906402 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906403 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906404 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906405 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906406 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906407 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906408 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906409 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906410 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906411 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906412 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906399 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906421 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906428 | 12/12/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906427 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906426 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906425 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906424 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906413 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906422 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906414 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906420 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906419 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906418 | 12/12/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1916

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906417 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906416 | 12/12/2022 | $172.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906398 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906423 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906384 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906369 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906370 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906371 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906372 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906373 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906374 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906375 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906376 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906377 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906378 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906379 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906380 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906381 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906400 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906390 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906397 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906396 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906395 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906394 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906393 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906382 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906391 | 12/12/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906383 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906389 | 12/12/2022 | $32.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906388 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906387 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906386 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906385 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906431 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906392 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906478 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906463 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906464 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906465 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906466 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906467 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906468 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906469 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906470 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906471 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906472 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906473 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906474 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906475 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906429 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906484 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907245 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906490 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906489 | 12/12/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1918

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906488 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906487 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906476 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906485 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906477 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906483 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906482 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906481 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906480 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906479 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906460 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906486 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906437 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906462 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906443 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906442 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906441 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906440 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906445 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906438 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906446 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906436 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906435 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906434 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906433 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906432 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906366 | 12/12/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1919

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906439 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906453 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906430 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906459 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906458 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906457 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906456 | 12/12/2022 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906444 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906454 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906461 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906452 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906451 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906450 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906449 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906448 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906447 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906455 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906290 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906275 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906276 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906277 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906278 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906279 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906280 | 12/12/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906281 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906282 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906283 | 12/12/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906284 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906285 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906286 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906287 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906304 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906296 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906368 | 12/12/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906302 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906301 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906300 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906299 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906288 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906297 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906289 | 12/12/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906295 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906294 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906293 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906292 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906291 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906272 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906298 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906249 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906274 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906255 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906254 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906253 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906252 | 12/12/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1921

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906257 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906250 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906258 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906248 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906247 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906246 | 12/12/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906245 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906244 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906243 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906251 | 12/12/2022 | $145.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906265 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906305 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906271 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906270 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906269 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906268 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906256 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906266 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906273 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906264 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906263 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906262 | 12/12/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906261 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906260 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906259 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906267 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906353 | 12/12/2022 | $34.79 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1922

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906338 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906339 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906340 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906341 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906342 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906343 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906344 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906345 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906346 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906347 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906348 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906349 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906350 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906303 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906359 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906493 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906365 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906364 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906363 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906362 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906351 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906360 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906352 | 12/12/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906358 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906357 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906356 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906355 | 12/12/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1923

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906354 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906335 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906361 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906312 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906337 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906318 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906317 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906316 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906315 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906320 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906313 | 12/12/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906321 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906311 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906310 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906309 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906308 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906307 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906306 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906314 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906328 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906367 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906334 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906333 | 12/12/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906332 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906331 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906319 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906329 | 12/12/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1924

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906336 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906327 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906326 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906325 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906324 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906323 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906322 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906330 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907166 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906491 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907152 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907153 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907154 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907155 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907156 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907157 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907158 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907159 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907160 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907161 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907162 | 12/12/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907163 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907150 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907172 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907179 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907178 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907177 | 12/12/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1925

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907176 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907175 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907164 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907173 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907165 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907171 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907170 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907169 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907168 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907167 | 12/12/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907149 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907174 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907135 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907120 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907121 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907122 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907123 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907124 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907125 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907126 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907127 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907128 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907129 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907130 | 12/12/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907131 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907132 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907151 | 12/12/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907141 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907148 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907147 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907146 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907145 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907144 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907133 | 12/12/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907142 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907134 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907140 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907139 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907138 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907137 | 12/12/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907136 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907182 | 12/12/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907143 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907229 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907214 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907215 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907216 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907217 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907218 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907219 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907220 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907221 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907222 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907223 | 12/12/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1927

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907224 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907225 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907226 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907180 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907235 | 12/12/2022 | $71.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907242 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907241 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907240 | 12/12/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907239 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907238 | 12/12/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907227 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907236 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907228 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907234 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907233 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907232 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907231 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907230 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907211 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907237 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907188 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907213 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907194 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907193 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907192 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907191 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907196 | 12/12/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1928

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907189 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907197 | 12/12/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907187 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907186 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907185 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907184 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907183 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907117 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907190 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907204 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907181 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907210 | 12/12/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907209 | 12/12/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907208 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907207 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907195 | 12/12/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907205 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907212 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907203 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907202 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907201 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907200 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907199 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907198 | 12/12/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907206 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907041 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907026 | 12/12/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907027 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907028 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907029 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907030 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907031 | 12/12/2022 | $101.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907032 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907033 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907034 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907035 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907036 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907037 | 12/12/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907038 | 12/12/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907055 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907047 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907119 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907053 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907052 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907051 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907050 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907039 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907048 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907040 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907046 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907045 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907044 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907043 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907042 | 12/12/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1930

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907023 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907049 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906500 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907025 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906506 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906505 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906504 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906503 | 12/12/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907008 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906501 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907009 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906499 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906498 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906497 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906496 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906495 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906494 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906502 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907016 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907056 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907022 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907021 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907020 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907019 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875906507 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907017 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907024 | 12/12/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1931

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907015 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907014 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907013 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907012 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907011 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907010 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907018 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907104 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907089 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907090 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907091 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907092 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907093 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907094 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907095 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907096 | 12/12/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907097 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907098 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907099 | 12/12/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907100 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907101 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907054 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907110 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908760 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907116 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907115 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907114 | 12/12/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1932

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907113 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907102 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907111 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907103 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907109 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907108 | 12/12/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907107 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907106 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907105 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907086 | 12/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907112 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907063 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907088 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907069 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907068 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907067 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907066 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907071 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907064 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907072 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907062 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907061 | 12/12/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907060 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907059 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907058 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907057 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907065 | 12/12/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907079 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907118 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907085 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907084 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907083 | 12/12/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907082 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907070 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907080 | 12/12/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907087 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907078 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907077 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907076 | 12/12/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907075 | 12/12/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907074 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907073 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875907081 | 12/12/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918234 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918434 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916268 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916753 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918222 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918223 | 12/13/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918224 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918225 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918226 | 12/13/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918227 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918228 | 12/13/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1934

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918229 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918230 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918231 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916266 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918240 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918247 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918246 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918245 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918244 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918243 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918232 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918241 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918233 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918239 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918238 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918237 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918236 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918235 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916265 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918242 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915590 | 12/13/2022 | $23.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915575 | 12/13/2022 | $15.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915576 | 12/13/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915577 | 12/13/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915578 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915579 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915580 | 12/13/2022 | $34.82 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1935

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915581 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915582 | 12/13/2022 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915583 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915584 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915585 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915586 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915587 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916267 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916257 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916264 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916263 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916262 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916261 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916260 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915588 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916258 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915589 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916256 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916255 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916254 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915592 | 12/13/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915591 | 12/13/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918250 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875916259 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918420 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918405 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918406 | 12/13/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918407 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918408 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918409 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918410 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918411 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918412 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918413 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918414 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918415 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918416 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918417 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918248 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918426 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915398 | 12/13/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918432 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918431 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918430 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918429 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918418 | 12/13/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918427 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918419 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918425 | 12/13/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918424 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918423 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918422 | 12/13/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918421 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918402 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1937

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918428 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918256 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918404 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918262 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918261 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918260 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918259 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918264 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918257 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918265 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918255 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918254 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918253 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918252 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918251 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915572 | 12/13/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918258 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918272 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918249 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918401 | 12/13/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918400 | 12/13/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918399 | 12/13/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918398 | 12/13/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918263 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918273 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918403 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918271 | 12/13/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1938

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918270 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918269 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918268 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918267 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918266 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918274 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915446 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915431 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915432 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915433 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915434 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915435 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915436 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915437 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915438 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915439 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915440 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915441 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915442 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915443 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915510 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915452 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915574 | 12/13/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915508 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915457 | 12/13/2022 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915456 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915455 | 12/13/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915444 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915453 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915445 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915451 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915450 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915449 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915448 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915447 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915428 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915454 | 12/13/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915405 | 12/13/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915430 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915411 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915410 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915409 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915408 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915413 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915406 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915414 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915404 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915403 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915402 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915401 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915400 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920488 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915407 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915421 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1940

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915511 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915427 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915426 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915425 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915424 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915412 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915422 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915429 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915420 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915419 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915418 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915417 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915416 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915415 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915423 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915559 | 12/13/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915544 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915545 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915546 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915547 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915548 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915549 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915550 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915551 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915552 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915553 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915554 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1941

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915555 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915556 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915509 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915565 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918435 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915571 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915570 | 12/13/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915569 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915568 | 12/13/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915557 | 12/13/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915566 | 12/13/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915558 | 12/13/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915564 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915563 | 12/13/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915562 | 12/13/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915561 | 12/13/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915560 | 12/13/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915541 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915567 | 12/13/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915518 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915543 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915524 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915523 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915522 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915521 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915526 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915519 | 12/13/2022 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1942

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915527 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915517 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915516 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915515 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915514 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915513 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915512 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915520 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915534 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915573 | 12/13/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915540 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915539 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915538 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915537 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915525 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915535 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915542 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915533 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915532 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915531 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915530 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915529 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915528 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915536 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920411 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918433 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920397 | 12/13/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                      Exhibit A                                      P. 1943

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920398 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920399 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920400 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920401 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920402 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920403 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920404 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920405 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920406 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920407 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920408 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920395 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920417 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920424 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920423 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920422 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920421 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920420 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920409 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920418 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920410 | 12/13/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920416 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920415 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920414 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920413 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920412 | 12/13/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920394 | 12/13/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1944

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920419 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920380 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920365 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920366 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920367 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920368 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920369 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920370 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920371 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920372 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920373 | 12/13/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920374 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920375 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920376 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920377 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920396 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920386 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920393 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920392 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920391 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920390 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920389 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920378 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920387 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920379 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920385 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920384 | 12/13/2022 | $184.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1945

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920383 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920382 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920381 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920427 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920388 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920474 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920459 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920460 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920461 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920462 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920463 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920464 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920465 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920466 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920467 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920468 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920469 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920470 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920471 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920425 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920480 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908761 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920486 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920485 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920484 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920483 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920472 | 12/13/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1946

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920481 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920473 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920479 | 12/13/2022 | $285.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920478 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920477 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920476 | 12/13/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920475 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920456 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920482 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920433 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920458 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920439 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920438 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920437 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920436 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920441 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920434 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920442 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920432 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920431 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920430 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920429 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920428 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920362 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920435 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920449 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920426 | 12/13/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920455 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920454 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920453 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920452 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920440 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920450 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920457 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920448 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920447 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920446 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920445 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920444 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920443 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920451 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920286 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920271 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920272 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920273 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920274 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920275 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920276 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920277 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920278 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920279 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920280 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920281 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920282 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1948

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920283 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920300 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920292 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920364 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920298 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920297 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920296 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920295 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920284 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920293 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920285 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920291 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920290 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920289 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920288 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920287 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920268 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920294 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918442 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920270 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918448 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918447 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918446 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918445 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918450 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918443 | 12/13/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918451 | 12/13/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1949

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918441 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918440 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918439 | 12/13/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918438 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918437 | 12/13/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918436 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918444 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920261 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920301 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920267 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920266 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920265 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920264 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918449 | 12/13/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920262 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920269 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920260 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920259 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920258 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920257 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920256 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875918452 | 12/13/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920263 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920349 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920334 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920335 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920336 | 12/13/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1950

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920337 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920338 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920339 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920340 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920341 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920342 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920343 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920344 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920345 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920346 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920299 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920355 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915397 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920361 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920360 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920359 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920358 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920347 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920356 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920348 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920354 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920353 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920352 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920351 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920350 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920331 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920357 | 12/13/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1951

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920308 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920333 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920314 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920313 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920312 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920311 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920316 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920309 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920317 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920307 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920306 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920305 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920304 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920303 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920302 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920310 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920324 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920363 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920330 | 12/13/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920329 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920328 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920327 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920315 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920325 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920332 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920323 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920322 | 12/13/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1952

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920321 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920320 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920319 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920318 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920326 | 12/13/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908990 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913851 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908976 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908977 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908978 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908979 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908980 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908981 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908982 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908983 | 12/13/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908984 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908985 | 12/13/2022 | $783.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908986 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908987 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908974 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908996 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875909003 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875909002 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875909001 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875909000 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908999 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908988 | 12/13/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1953

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908997 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908989 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908995 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908994 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908993 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908992 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908991 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908917 | 12/12/2022 | $110.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908998 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908903 | 12/16/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908888 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908889 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908890 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908891 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908892 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908893 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908894 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908895 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908896 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908897 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908898 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908899 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908900 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908975 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908909 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908916 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908915 | 12/12/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908914 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908913 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908912 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908901 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908910 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908902 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908908 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908907 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908906 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908905 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908904 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875909006 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908911 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913837 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913822 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913823 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913824 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913825 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913826 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913827 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913828 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913829 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913830 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913831 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913832 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913833 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913834 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1955

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875909004 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913843 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915399 | 12/13/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913849 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913848 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913847 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913846 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913835 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913844 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913836 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913842 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913841 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913840 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913839 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913838 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913819 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913845 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913006 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913821 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913418 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913417 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913416 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913415 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913420 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913007 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913421 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913005 | 12/13/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913004 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913003 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913002 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875909007 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908885 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913414 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913428 | 12/12/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875909005 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913818 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913817 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913816 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913815 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913419 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913429 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913820 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913427 | 12/12/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913426 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913425 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913424 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913423 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913422 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913814 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908809 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908794 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908795 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908796 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908797 | 12/12/2022 | $159.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908798 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908799 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908800 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908801 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908802 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908803 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908804 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908805 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908806 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908823 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908815 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908887 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908821 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908820 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908819 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908818 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908807 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908816 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908808 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908814 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908813 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908812 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908811 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908810 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908791 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908817 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908768 | 12/12/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908793 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908774 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908773 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908772 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908771 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908776 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908769 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908777 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908767 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908766 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908765 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908764 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908763 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908762 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908770 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908784 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908824 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908790 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908789 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908788 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908787 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908775 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908785 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908792 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908783 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908782 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908781 | 12/12/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1959

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908780 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908779 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908778 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908786 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908872 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908857 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908858 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908859 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908860 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908861 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908862 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908863 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908864 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908865 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908866 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908867 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908868 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908869 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908822 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908878 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913852 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908884 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908883 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908882 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908881 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908870 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908879 | 12/12/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1960

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908871 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908877 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908876 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908875 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908874 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908873 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908854 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908880 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908831 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908856 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908837 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908836 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908835 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908834 | 12/12/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908839 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908832 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908840 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908830 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908829 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908828 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908827 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908826 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908825 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908833 | 12/12/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908847 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908886 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908853 | 12/12/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1961

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908852 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908851 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908850 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908838 | 12/12/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908848 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908855 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908846 | 12/12/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908845 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908844 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908843 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908842 | 12/12/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908841 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875908849 | 12/12/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915177 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913850 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915139 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915140 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915141 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915142 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915143 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915144 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915145 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915146 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915171 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915172 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915173 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915174 | 12/13/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1962

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915137 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915183 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915190 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915189 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915188 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915187 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915186 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915175 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915184 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915176 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915182 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915181 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915180 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915179 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915178 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915136 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915185 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914758 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914743 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914744 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914745 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914746 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914747 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914748 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914749 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914750 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914751 | 12/13/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1963

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914752 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914753 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914754 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914755 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915138 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914764 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915135 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915134 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915133 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914768 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914767 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914756 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914765 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914757 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914763 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914762 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914761 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914760 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914759 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915193 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914766 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915383 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915368 | 12/13/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915369 | 12/13/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915370 | 12/13/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915371 | 12/13/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915372 | 12/13/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1964

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915373 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915374 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915375 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915376 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915377 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915378 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915379 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915380 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915191 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915389 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915396 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915395 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915394 | 12/13/2022 | $133.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915393 | 12/13/2022 | $59.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915392 | 12/13/2022 | $72.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915381 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915390 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915382 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915388 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915387 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915386 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915385 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915384 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915365 | 12/13/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915391 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915199 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915367 | 12/13/2022 | $19.79 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 1965

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915348 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915204 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915203 | 12/13/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915202 | 12/13/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915350 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915200 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915351 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915198 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915197 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915196 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915195 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915194 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914740 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915201 | 12/13/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915358 | 12/13/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915192 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915364 | 12/13/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915363 | 12/13/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915362 | 12/13/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915361 | 12/13/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915349 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915359 | 12/13/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915366 | 12/13/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915357 | 12/13/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915356 | 12/13/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915355 | 12/13/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915354 | 12/13/2022 | $29.51 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915353 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915352 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875915360 | 12/13/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914664 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914649 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914650 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914651 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914652 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914653 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914654 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914655 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914656 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914657 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914658 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914659 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914660 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914661 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914678 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914670 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914742 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914676 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914675 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914674 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914673 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914662 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914671 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914663 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1967

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914669 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914668 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914667 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914666 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914665 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914646 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914672 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914512 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914648 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914518 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914517 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914516 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914515 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914520 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914513 | 12/13/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914521 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914511 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914510 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914509 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914508 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913854 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875913853 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914514 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914639 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914679 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914645 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914644 | 12/13/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1968

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914643 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914642 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914519 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914640 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914647 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914527 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914526 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914525 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914524 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914523 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914522 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914641 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914727 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914712 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914713 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914714 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914715 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914716 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914717 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914718 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914719 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914720 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914721 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914722 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914723 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914724 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914677 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1969

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914733 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920489 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914739 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914738 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914737 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914736 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914725 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914734 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914726 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914732 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914731 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914730 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914729 | 12/13/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914728 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914709 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914735 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914686 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914711 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914692 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914691 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914690 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914689 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914694 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914687 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914695 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914685 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914684 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1970

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914683 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914682 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914681 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914680 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914688 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914702 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914741 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914708 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914707 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914706 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914705 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914693 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914703 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914710 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914701 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914700 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914699 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914698 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914697 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914696 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875914704 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922096 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922173 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922082 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922083 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922084 | 12/13/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922085 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1971

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922086 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922087 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922088 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922089 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922090 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922091 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922092 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922093 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922080 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922102 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922109 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922108 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922107 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922106 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922105 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922094 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922103 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922095 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922101 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922100 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922099 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922098 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922097 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922079 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922104 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922065 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922050 | 12/13/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1972

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922051 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922052 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922053 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922054 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922055 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922056 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922057 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922058 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922059 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922060 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922061 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922062 | 12/13/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922081 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922071 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922078 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922077 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922076 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922075 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922074 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922063 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922072 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922064 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922070 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922069 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922068 | 12/13/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922067 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922066 | 12/13/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922112 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922073 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922159 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922144 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922145 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922146 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922147 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922148 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922149 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922150 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922151 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922152 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922153 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922154 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922155 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922156 | 12/13/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922110 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922165 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921923 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922171 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922170 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922169 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922168 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922157 | 12/13/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922166 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922158 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922164 | 12/13/2022 | $124.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922163 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922162 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922161 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922160 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922141 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922167 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922118 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922143 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922124 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922123 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922122 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922121 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922126 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922119 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922127 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922117 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922116 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922115 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922114 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922113 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922047 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922120 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922134 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922111 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922140 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922139 | 12/13/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922138 | 12/13/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1975

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922137 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922125 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922135 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922142 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922133 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922132 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922131 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922130 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922129 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922128 | 12/13/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922136 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921971 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921956 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921957 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921958 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921959 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921960 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921961 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921962 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921963 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921964 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921965 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921966 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921967 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921968 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921985 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921977 | 12/13/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1976

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922049 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921983 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921982 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921981 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921980 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921969 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921978 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921970 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921976 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921975 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921974 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921973 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921972 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921953 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921979 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921930 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921955 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921936 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921935 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921934 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921933 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921938 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921931 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921939 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921929 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921928 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921927 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921926 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921925 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920487 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921932 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921946 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921986 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921952 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921951 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921950 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921949 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921937 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921947 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921954 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921945 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921944 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921943 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921942 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921941 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921940 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921948 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922034 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922019 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922020 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922021 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922022 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922023 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922024 | 12/13/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922025 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922026 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922027 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922028 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922029 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922030 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922031 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921984 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922040 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922174 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922046 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922045 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922044 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922043 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922032 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922041 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922033 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922039 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922038 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922037 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922036 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922035 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922016 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922042 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921993 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922018 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921999 | 12/13/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921998 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921997 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921996 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922001 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921994 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922002 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921992 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921991 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921990 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921989 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921988 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921987 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921995 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922009 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922048 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922015 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922014 | 12/13/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922013 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922012 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922000 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922010 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922017 | 12/13/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922008 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922007 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922006 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922005 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922004 | 12/13/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1980

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922003 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922011 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922347 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922172 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922333 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922334 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922335 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922336 | 12/13/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922337 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922338 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922339 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922340 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922341 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922342 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922343 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922344 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922331 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922353 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922360 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922359 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922358 | 12/13/2022 | $298.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922357 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922356 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922345 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922354 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922346 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922352 | 12/13/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1981

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922351 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922350 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922349 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922348 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922330 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922355 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922316 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922301 | 12/13/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922302 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922303 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922304 | 12/13/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922305 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922306 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922307 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922308 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922309 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922310 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922311 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922312 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922313 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922332 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922322 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922329 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922328 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922327 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922326 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922325 | 12/13/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922314 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922323 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922315 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922321 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922320 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922319 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922318 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922317 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922363 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922324 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922410 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922395 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922396 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922397 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922398 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922399 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922400 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922401 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922402 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922403 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922404 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922405 | 12/13/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922406 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922407 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922361 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922416 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922423 | 12/13/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1983

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922422 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922421 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922420 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922419 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922408 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922417 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922409 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922415 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922414 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922413 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922412 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922411 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922392 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922418 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922369 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922394 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922375 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922374 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922373 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922372 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922377 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922370 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922378 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922368 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922367 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922366 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922365 | 12/13/2022 | $19.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1984

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922364 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922298 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922371 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922385 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922362 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922391 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922390 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922389 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922388 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922376 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922386 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922393 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922384 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922383 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922382 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922381 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922380 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922379 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922387 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922222 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922207 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922208 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922209 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922210 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922211 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922212 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922213 | 12/13/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922214 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922215 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922216 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922217 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922218 | 12/13/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922219 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922236 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922228 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922300 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922234 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922233 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922232 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922231 | 12/13/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922220 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922229 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922221 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922227 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922226 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922225 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922224 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922223 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922204 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922230 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922181 | 12/13/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922206 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922187 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922186 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1986

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922185 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922184 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922189 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922182 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922190 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922180 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922179 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922178 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922177 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922176 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922175 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922183 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922197 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922237 | 12/13/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922203 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922202 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922201 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922200 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922188 | 12/13/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922198 | 12/13/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922205 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922196 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922195 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922194 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922193 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922192 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922191 | 12/13/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1987

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922199 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922285 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922270 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922271 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922272 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922273 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922274 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922275 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922276 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922277 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922278 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922279 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922280 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922281 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922282 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922235 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922291 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921922 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922297 | 12/13/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922296 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922295 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922294 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922283 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922292 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922284 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922290 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922289 | 12/13/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922288 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922287 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922286 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922267 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922293 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922244 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922269 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922250 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922249 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922248 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922247 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922252 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922245 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922253 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922243 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922242 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922241 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922240 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922239 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922238 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922246 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922260 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922299 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922266 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922265 | 12/13/2022 | $62.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922264 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922263 | 12/13/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1989

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922251 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922261 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922268 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922259 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922258 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922257 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922256 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922255 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922254 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922262 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921594 | 12/13/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921671 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921580 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921581 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921582 | 12/13/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921583 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921584 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921585 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921586 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921587 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921588 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921589 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921590 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921591 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921578 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921600 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921607 | 12/13/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921606 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921605 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921604 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921603 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921592 | 12/13/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921601 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921593 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921599 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921598 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921597 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921596 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921595 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921577 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921602 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921563 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921548 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921549 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921550 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921551 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921552 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921553 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921554 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921555 | 12/13/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921556 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921557 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921558 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921559 | 12/13/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1991

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921560 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921579 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921569 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921576 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921575 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921574 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921573 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921572 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921561 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921570 | 12/13/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921562 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921568 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921567 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921566 | 12/13/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921565 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921564 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921610 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921571 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921657 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921642 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921643 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921644 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921645 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921646 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921647 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921648 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921649 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1992

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921650 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921651 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921652 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921653 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921654 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921608 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921663 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921924 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921669 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921668 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921667 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921666 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921655 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921664 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921656 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921662 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921661 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921660 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921659 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921658 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921639 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921665 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921616 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921641 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921622 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921621 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921620 | 12/13/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 1993

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921619 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921624 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921617 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921625 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921615 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921614 | 12/13/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921613 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921612 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921611 | 12/13/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921545 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921618 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921632 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921609 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921638 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921637 | 12/13/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921636 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921635 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921623 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921633 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921640 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921631 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921630 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921629 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921628 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921627 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921626 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921634 | 12/13/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1994

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921357 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920997 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920998 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920999 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921000 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921001 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921002 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921003 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921004 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921005 | 12/14/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921006 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921007 | 12/14/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921353 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921354 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921371 | 12/13/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921363 | 12/13/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921547 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921369 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921368 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921367 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921366 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921355 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921364 | 12/13/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921356 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921362 | 12/13/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921361 | 12/13/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921360 | 12/13/2022 | $60.37 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1995

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921359 | 12/13/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921358 | 12/13/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920994 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921365 | 12/13/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920496 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920996 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920502 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920501 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920500 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920499 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920504 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920497 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920505 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920495 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920494 | 12/13/2022 | $142.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920493 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920492 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920491 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920490 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920498 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920987 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921372 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920993 | 12/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920992 | 12/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920991 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920990 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920503 | 12/13/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1996

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920988 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920995 | 12/14/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920986 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920985 | 12/14/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920984 | 12/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920983 | 12/14/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920507 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920506 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875920989 | 12/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921532 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921517 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921518 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921519 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921520 | 12/13/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921521 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921522 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921523 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921524 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921525 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921526 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921527 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921528 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921529 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921370 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921538 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921672 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921544 | 12/13/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921543 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921542 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921541 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921530 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921539 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921531 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921537 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921536 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921535 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921534 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921533 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921514 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921540 | 12/13/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921379 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921516 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921385 | 12/13/2022 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921384 | 12/13/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921383 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921382 | 12/13/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921387 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921380 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921388 | 12/13/2022 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921378 | 12/13/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921377 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921376 | 12/13/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921375 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921374 | 12/13/2022 | $29.51 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1998

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921373 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921381 | 12/13/2022 | $16.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921395 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921546 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921513 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921512 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921511 | 12/13/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921510 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921386 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921508 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921515 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921394 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921393 | 12/13/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921392 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921391 | 12/13/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921390 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921389 | 12/13/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921509 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921845 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921670 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921831 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921832 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921833 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921834 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921835 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921836 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921837 | 12/13/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 1999

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921838 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921839 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921840 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921841 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921842 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921829 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921851 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921858 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921857 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921856 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921855 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921854 | 12/13/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921843 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921852 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921844 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921850 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921849 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921848 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921847 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921846 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921828 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921853 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921814 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921799 | 12/13/2022 | $118.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921800 | 12/13/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921801 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921802 | 12/13/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2000

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921803 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921804 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921805 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921806 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921807 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921808 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921809 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921810 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921811 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921830 | 12/13/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921820 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921827 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921826 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921825 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921824 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921823 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921812 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921821 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921813 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921819 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921818 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921817 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921816 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921815 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921861 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921822 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921908 | 12/13/2022 | $14.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921893 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921894 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921895 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921896 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921897 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921898 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921899 | 12/13/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921900 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921901 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921902 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921903 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921904 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921905 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921859 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921914 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921921 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921920 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921919 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921918 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921917 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921906 | 12/13/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921915 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921907 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921913 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921912 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921911 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921910 | 12/13/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2002

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921909 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921890 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921916 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921867 | 12/13/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921892 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921873 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921872 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921871 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921870 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921875 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921868 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921876 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921866 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921865 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921864 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921863 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921862 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921796 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921869 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921883 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921860 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921889 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921888 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921887 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921886 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921874 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921884 | 12/13/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2003

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921891 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921882 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921881 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921880 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921879 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921878 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921877 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921885 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921720 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921705 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921706 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921707 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921708 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921709 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921710 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921711 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921712 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921713 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921714 | 12/13/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921715 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921716 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921717 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921734 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921726 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921798 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921732 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921731 | 12/13/2022 | $54.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2004

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921730 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921729 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921718 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921727 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921719 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921725 | 12/13/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921724 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921723 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921722 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921721 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921702 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921728 | 12/13/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921679 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921704 | 12/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921685 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921684 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921683 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921682 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921687 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921680 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921688 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921678 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921677 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921676 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921675 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921674 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921673 | 12/13/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2005

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921681 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921695 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921735 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921701 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921700 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921699 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921698 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921686 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921696 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921703 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921694 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921693 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921692 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921691 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921690 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921689 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921697 | 12/13/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921783 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921768 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921769 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921770 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921771 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921772 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921773 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921774 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921775 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921776 | 12/13/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2006

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921777 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921778 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921779 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921780 | 12/13/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921733 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921789 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875922424 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921795 | 12/13/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921794 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921793 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921792 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921781 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921790 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921782 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921788 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921787 | 12/13/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921786 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921785 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921784 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921765 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921791 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921742 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921767 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921748 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921747 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921746 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921745 | 12/13/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2007

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921750 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921743 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921751 | 12/13/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921741 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921740 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921739 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921738 | 12/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921737 | 12/13/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921736 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921744 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921758 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921797 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921764 | 12/13/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921763 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921762 | 12/13/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921761 | 12/13/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921749 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921759 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921766 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921757 | 12/13/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921756 | 12/13/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921755 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921754 | 12/13/2022 | $193.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921753 | 12/13/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921752 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875921760 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810062 | 12/2/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2008

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810546 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810048 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810049 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810050 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810051 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810052 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810053 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810054 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810055 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810056 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810057 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810058 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810059 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810046 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810068 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810075 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810074 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810073 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810072 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810071 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810060 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810069 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810061 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810067 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810066 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810065 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810064 | 12/2/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2009

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810063 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810045 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810070 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810031 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810016 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810017 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810018 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810019 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810020 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810021 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810022 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810023 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810024 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810025 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810026 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810027 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810028 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810047 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810037 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810044 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810043 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810042 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810041 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810040 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810029 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810038 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810030 | 12/2/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810036 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810035 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810034 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810033 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810032 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810078 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810039 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810125 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810110 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810111 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810112 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810113 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810114 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810115 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810116 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810117 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810118 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810119 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810120 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810121 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810122 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810076 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810131 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808253 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810544 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810543 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810542 | 12/2/2022 | $256.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810134 | 12/2/2022 | $2,291.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810123 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810132 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810124 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810130 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810129 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810128 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810127 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810126 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810107 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810133 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810084 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810109 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810090 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810089 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810088 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810087 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810092 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810085 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810093 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810083 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810082 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810081 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810080 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810079 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810013 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810086 | 12/2/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2012

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810100 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810077 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810106 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810105 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810104 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810103 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810091 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810101 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810108 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810099 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810098 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810097 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810096 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810095 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810094 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810102 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808328 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808313 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808314 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808315 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808316 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808317 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808318 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808319 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808320 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808321 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808322 | 12/2/2022 | $73.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808323 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808324 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808325 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808342 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808334 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810015 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808340 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808339 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808338 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808337 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808326 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808335 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808327 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808333 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808332 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808331 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808330 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808329 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808310 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808336 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808260 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808312 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808266 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808265 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808264 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808263 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808268 | 12/2/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2014

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808261 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808269 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808259 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808258 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808257 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808256 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808255 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875813003 | 12/2/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808262 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808303 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808343 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808309 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808308 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808307 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808306 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808267 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808304 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808311 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808302 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808274 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808273 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808272 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808271 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808270 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808305 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808391 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808376 | 12/2/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808377 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808378 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808379 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808380 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808381 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808382 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808383 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808384 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808385 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808386 | 12/2/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808387 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808388 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808341 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808397 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810547 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810012 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810011 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810010 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810009 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808389 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808398 | 12/2/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808390 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808396 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808395 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808394 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808393 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808392 | 12/2/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2016

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808373 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810008 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808350 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808375 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808356 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808355 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808354 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808353 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808358 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808351 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808359 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808349 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808348 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808347 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808346 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808345 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808344 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808352 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808366 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810014 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808372 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808371 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808370 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808369 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808357 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808367 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808374 | 12/2/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2017

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808365 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808364 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808363 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808362 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808361 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808360 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808368 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812300 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810545 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812286 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812287 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812288 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812289 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812290 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812291 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812292 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812293 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812294 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812295 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812296 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812297 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812284 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812306 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812939 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812938 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812937 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812936 | 12/2/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812935 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812298 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812307 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812299 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812305 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812304 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812303 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812302 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812301 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812283 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812934 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812269 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811449 | 12/2/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811450 | 12/2/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811451 | 12/2/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811452 | 12/2/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811453 | 12/2/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811454 | 12/2/2022 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811455 | 12/2/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811456 | 12/2/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811457 | 12/2/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811458 | 12/2/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811459 | 12/2/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812265 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812266 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812285 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812275 | 12/2/2022 | $19.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812282 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812281 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812280 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812279 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812278 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812267 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812276 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812268 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812274 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812273 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812272 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812271 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812270 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812942 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812277 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812989 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812974 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812975 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812976 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812977 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812978 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812979 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812980 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812981 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812982 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812983 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812984 | 12/2/2022 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812985 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812986 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812940 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812995 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803882 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875813001 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875813000 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812999 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812998 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812987 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812996 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812988 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812994 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812993 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812992 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812991 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812990 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812971 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812997 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812948 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812973 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812954 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812953 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812952 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812951 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812956 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812949 | 12/2/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2021

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812957 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812947 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812946 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812945 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812944 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812943 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811446 | 12/2/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812950 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812964 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812941 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812970 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812969 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812968 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812967 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812955 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812965 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812972 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812963 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812962 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812961 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812960 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812959 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812958 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875812966 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810595 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810580 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810581 | 12/2/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810582 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810583 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810584 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810585 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810586 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810587 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810588 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810589 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810590 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810591 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810592 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810609 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810601 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811448 | 12/2/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810607 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810606 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810605 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810604 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810593 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810602 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810594 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810600 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810599 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810598 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810597 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810596 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810577 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2023

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810603 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810554 | 12/2/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810579 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810560 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810559 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810558 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810557 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810562 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810555 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810563 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810553 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810552 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810551 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810550 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810549 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810548 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810556 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810570 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810610 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810576 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810575 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810574 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810573 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810561 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810571 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810578 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810569 | 12/2/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810568 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810567 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810566 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810565 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810564 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810572 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811433 | 12/2/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811418 | 12/2/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811419 | 12/2/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811420 | 12/2/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811421 | 12/2/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811422 | 12/2/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811423 | 12/2/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811424 | 12/2/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811425 | 12/2/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811426 | 12/2/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811427 | 12/2/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811428 | 12/2/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811429 | 12/2/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811430 | 12/2/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810608 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811439 | 12/2/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808252 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811445 | 12/2/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811444 | 12/2/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811443 | 12/2/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811442 | 12/2/2022 | $19.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811431 | 12/2/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811440 | 12/2/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811432 | 12/2/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811438 | 12/2/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811437 | 12/2/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811436 | 12/2/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811435 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811434 | 12/2/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811415 | 12/2/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811441 | 12/2/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810617 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811417 | 12/2/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811398 | 12/2/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811397 | 12/2/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811396 | 12/2/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810620 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811400 | 12/2/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810618 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811401 | 12/2/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810616 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810615 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810614 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810613 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810612 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810611 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875810619 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811408 | 12/2/2022 | $30.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811447 | 12/2/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811414 | 12/2/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811413 | 12/2/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811412 | 12/2/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811411 | 12/2/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811399 | 12/2/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811409 | 12/2/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811416 | 12/2/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811407 | 12/2/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811406 | 12/2/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811405 | 12/2/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811404 | 12/2/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811403 | 12/2/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811402 | 12/2/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875811410 | 12/2/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806846 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806923 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806832 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806833 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806834 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806835 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806836 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806837 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806838 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806839 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806840 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806841 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2027

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806842 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806843 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806830 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806852 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806859 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806858 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806857 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806856 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806855 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806844 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806853 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806845 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806851 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806850 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806849 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806848 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806847 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806829 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806854 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806815 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806800 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806801 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806802 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806803 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806804 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806805 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806806 | 12/2/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2028

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806807 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806808 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806809 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806810 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806811 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806812 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806831 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806821 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806828 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806827 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806826 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806825 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806824 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806813 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806822 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806814 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806820 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806819 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806818 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806817 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806816 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806862 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806823 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806909 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806894 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806895 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806896 | 12/2/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806897 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806898 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806899 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806900 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806901 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806902 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806903 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806904 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806905 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806906 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806860 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806915 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808254 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806921 | 12/2/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806920 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806919 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806918 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806907 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806916 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806908 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806914 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806913 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806912 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806911 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806910 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806891 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806917 | 12/2/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2030

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806868 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806893 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806874 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806873 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806872 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806871 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806876 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806869 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806877 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806867 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806866 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806865 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806864 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806863 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806797 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806870 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806884 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806861 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806890 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806889 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806888 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806887 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806875 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806885 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806892 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806883 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806882 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2031

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806881 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806880 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806879 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806878 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806886 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805727 | 12/2/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803915 | 12/1/2022 | $72.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805713 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805714 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805715 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805716 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805717 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805718 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805719 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805720 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805721 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805722 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805723 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805724 | 12/2/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805741 | 12/2/2022 | $23.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805733 | 12/2/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806799 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805739 | 12/2/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805738 | 12/2/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805737 | 12/2/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805736 | 12/2/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805725 | 12/2/2022 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2032

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805734 | 12/2/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805726 | 12/2/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805732 | 12/2/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805731 | 12/2/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805730 | 12/2/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805729 | 12/2/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805728 | 12/2/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803912 | 12/1/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805735 | 12/2/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803889 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803914 | 12/1/2022 | $59.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803895 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803894 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803893 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803892 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803897 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803890 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803898 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803888 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803887 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803886 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803885 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803884 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803883 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803891 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803905 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805742 | 12/2/2022 | $19.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803911 | 12/1/2022 | $96.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803910 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803909 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803908 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803896 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803906 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803913 | 12/1/2022 | $59.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803904 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803903 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803902 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803901 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803900 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803899 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803907 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806784 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805775 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805776 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805777 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805778 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805779 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805780 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805781 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805782 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805783 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805784 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805785 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805786 | 12/2/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2034

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805787 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805740 | 12/2/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806790 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806924 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806796 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806795 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806794 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806793 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806782 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806791 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806783 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806789 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806788 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806787 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806786 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806785 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805772 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806792 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805749 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805774 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805755 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805754 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805753 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805752 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805757 | 12/2/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805750 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805758 | 12/2/2022 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2035

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805748 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805747 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805746 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805745 | 12/2/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805744 | 12/2/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805743 | 12/2/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805751 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805765 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806798 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805771 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805770 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805769 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805768 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805756 | 12/2/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805766 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805773 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805764 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805763 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805762 | 12/2/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805761 | 12/2/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805760 | 12/2/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805759 | 12/2/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875805767 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807987 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806922 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807973 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807974 | 12/2/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2036

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807975 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807976 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807977 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807978 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807979 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807980 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807981 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807982 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807983 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807984 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807971 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807993 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808000 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807999 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807998 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807997 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807996 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807985 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807994 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807986 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807992 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807991 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807990 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807989 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807988 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807970 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807995 | 12/2/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2037

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807956 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807941 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807942 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807943 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807944 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807945 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807946 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807947 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807948 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807949 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807950 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807951 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807952 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807953 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807972 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807962 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807969 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807968 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807967 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807966 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807965 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807954 | 12/2/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807963 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807955 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807961 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807960 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807959 | 12/2/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807958 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807957 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808003 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807964 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808238 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808223 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808224 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808225 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808226 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808227 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808228 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808229 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808230 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808231 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808232 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808233 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808234 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808235 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808001 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808244 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808251 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808250 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808249 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808248 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808247 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808236 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808245 | 12/2/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2039

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808237 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808243 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808242 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808241 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808240 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808239 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808220 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808246 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808197 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808222 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808203 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808202 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808201 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808200 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808205 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808198 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808206 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808196 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808007 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808006 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808005 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808004 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807938 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808199 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808213 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808002 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808219 | 12/2/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2040

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808218 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808217 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808216 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808204 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808214 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808221 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808212 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808211 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808210 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808209 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808208 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808207 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875808215 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807862 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806957 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806958 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806959 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806960 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806961 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806962 | 12/2/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806963 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807854 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807855 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807856 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807857 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807858 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807859 | 12/2/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2041

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807876 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807868 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807940 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807874 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807873 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807872 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807871 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807860 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807869 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807861 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807867 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807866 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807865 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807864 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807863 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806954 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807870 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806931 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806956 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806937 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806936 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806935 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806934 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806939 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806932 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806940 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806930 | 12/2/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2042

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806929 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806928 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806927 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806926 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806925 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806933 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806947 | 12/2/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807877 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806953 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806952 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806951 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806950 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806938 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806948 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806955 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806946 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806945 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806944 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806943 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806942 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806941 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875806949 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807925 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807910 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807911 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807912 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807913 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2043

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807914 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807915 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807916 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807917 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807918 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807919 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807920 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807921 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807922 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807875 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807931 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875813004 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807937 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807936 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807935 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807934 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807923 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807932 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807924 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807930 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807929 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807928 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807927 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807926 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807907 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807933 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807884 | 12/2/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2044

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807909 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807890 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807889 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807888 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807887 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807892 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807885 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807893 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807883 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807882 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807881 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807880 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807879 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807878 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807886 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807900 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807939 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807906 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807905 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807904 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807903 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807891 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807901 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807908 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807899 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807898 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807897 | 12/2/2022 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807896 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807895 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807894 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875807902 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814679 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814756 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814665 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814666 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814667 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814668 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814669 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814670 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814671 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814672 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814673 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814674 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814675 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814676 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814663 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814685 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814692 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814691 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814690 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814689 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814688 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814677 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814686 | 12/2/2022 | $13.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814678 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814684 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814683 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814682 | 12/2/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814681 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814680 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814662 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814687 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814648 | 12/2/2022 | $38.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814633 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814634 | 12/2/2022 | $52.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814635 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814636 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814637 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814638 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814639 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814640 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814641 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814642 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814643 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814644 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814645 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814664 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814654 | 12/2/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814661 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814660 | 12/2/2022 | $289.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814659 | 12/2/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2047

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814658 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814657 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814646 | 12/2/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814655 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814647 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814653 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814652 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814651 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814650 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814649 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814695 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814656 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814742 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814727 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814728 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814729 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814730 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814731 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814732 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814733 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814734 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814735 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814736 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814737 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814738 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814739 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814693 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2048

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814748 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814506 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814754 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814753 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814752 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814751 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814740 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814749 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814741 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814747 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814746 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814745 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814744 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814743 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814724 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814750 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814701 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814726 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814707 | 12/2/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814706 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814705 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814704 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814709 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814702 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814710 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814700 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814699 | 12/2/2022 | $75.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2049

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814698 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814697 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814696 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814630 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814703 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814717 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814694 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814723 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814722 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814721 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814720 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814708 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814718 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814725 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814716 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814715 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814714 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814713 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814712 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814711 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814719 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814554 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814539 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814540 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814541 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814542 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814543 | 12/2/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2050

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814544 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814545 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814546 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814547 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814548 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814549 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814550 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814551 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814568 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814560 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814632 | 12/2/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814566 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814565 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814564 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814563 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814552 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814561 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814553 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814559 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814558 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814557 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814556 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814555 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814536 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814562 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814513 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814538 | 12/2/2022 | $107.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814519 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814518 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814517 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814516 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814521 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814514 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814522 | 12/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814512 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814511 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814510 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814509 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814508 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875813002 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814515 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814529 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814569 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814535 | 12/2/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814534 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814533 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814532 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814520 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814530 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814537 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814528 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814527 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814526 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814525 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2052

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814524 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814523 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814531 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814617 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814602 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814603 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814604 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814605 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814606 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814607 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814608 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814609 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814610 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814611 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814612 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814613 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814614 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814567 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814623 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814757 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814629 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814628 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814627 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814626 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814615 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814624 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814616 | 12/2/2022 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2053

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814622 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814621 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814620 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814619 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814618 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814599 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814625 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814576 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814601 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814582 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814581 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814580 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814579 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814584 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814577 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814585 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814575 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814574 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814573 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814572 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814571 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814570 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814578 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814592 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814631 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814598 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814597 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2054

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814596 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814595 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814583 | 12/2/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814593 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814600 | 12/2/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814591 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814590 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814589 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814588 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814587 | 12/2/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814586 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814594 | 12/2/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819439 | 12/3/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814755 | 12/2/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819425 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819426 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819427 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819428 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819429 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819430 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819431 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819432 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819433 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819434 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819435 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819436 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819423 | 12/3/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2055

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819445 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819452 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819451 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819450 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819449 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819448 | 12/3/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819437 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819446 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819438 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819444 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819443 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819442 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819441 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819440 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819422 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819447 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819408 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819393 | 12/3/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819394 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819395 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819396 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819397 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819398 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819399 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819400 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819401 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819402 | 12/3/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2056

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819403 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819404 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819405 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819424 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819414 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819421 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819420 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819419 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819418 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819417 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819406 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819415 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819407 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819413 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819412 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819411 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819410 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819409 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819455 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819416 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819502 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819487 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819488 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819489 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819490 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819491 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819492 | 12/3/2022 | $217.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819493 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819494 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819495 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819496 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819497 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819498 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819499 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819453 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819508 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819515 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819514 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819513 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819512 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819511 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819500 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819509 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819501 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819507 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819506 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819505 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819504 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819503 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819484 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819510 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819461 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819486 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819467 | 12/3/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819466 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819465 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819464 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819469 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819462 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819470 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819460 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819459 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819458 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819457 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819456 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819390 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819463 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819477 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819454 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819483 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819482 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819481 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819480 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819468 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819478 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819485 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819476 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819475 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819474 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819473 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819472 | 12/3/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2059

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819471 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819479 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819314 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819299 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819300 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819301 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819302 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819303 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819304 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819305 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819306 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819307 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819308 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819309 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819310 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819311 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819328 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819320 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819392 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819326 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819325 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819324 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819323 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819312 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819321 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819313 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819319 | 12/3/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2060

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819318 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819317 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819316 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819315 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819296 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819322 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814764 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819298 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814770 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814769 | 12/2/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814768 | 12/2/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814767 | 12/2/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814772 | 12/2/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814765 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814773 | 12/2/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814763 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814762 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814761 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814760 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814759 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814758 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814766 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819004 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819329 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819295 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819294 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819293 | 12/3/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2061

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819007 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814771 | 12/2/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819005 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819297 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819003 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814778 | 12/2/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814777 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814776 | 12/2/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814775 | 12/2/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814774 | 12/2/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819006 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819377 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819362 | 12/3/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819363 | 12/3/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819364 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819365 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819366 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819367 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819368 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819369 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819370 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819371 | 12/3/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819372 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819373 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819374 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819327 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819383 | 12/3/2022 | $198.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814505 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819389 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819388 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819387 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819386 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819375 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819384 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819376 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819382 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819381 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819380 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819379 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819378 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819359 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819385 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819336 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819361 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819342 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819341 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819340 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819339 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819344 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819337 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819345 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819335 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819334 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819333 | 12/3/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819332 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819331 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819330 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819338 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819352 | 12/3/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819391 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819358 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819357 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819356 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819355 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819343 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819353 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819360 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819351 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819350 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819349 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819348 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819347 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819346 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819354 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814177 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814254 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814163 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814164 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814165 | 12/2/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814166 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814167 | 12/2/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814168 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814169 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814170 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814171 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814172 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814173 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814174 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814161 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814183 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814190 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814189 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814188 | 12/2/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814187 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814186 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814175 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814184 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814176 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814182 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814181 | 12/2/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814180 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814179 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814178 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814160 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814185 | 12/2/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814146 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814131 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814132 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2065

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814133 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814134 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814135 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814136 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814137 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814138 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814139 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814140 | 12/2/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814141 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814142 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814143 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814162 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814152 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814159 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814158 | 12/2/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814157 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814156 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814155 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814144 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814153 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814145 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814151 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814150 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814149 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814148 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814147 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814193 | 12/2/2022 | $30.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814154 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814240 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814225 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814226 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814227 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814228 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814229 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814230 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814231 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814232 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814233 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814234 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814235 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814236 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814237 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814191 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814246 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814507 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814252 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814251 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814250 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814249 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814238 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814247 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814239 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814245 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814244 | 12/2/2022 | $146.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2067

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814243 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814242 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814241 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814222 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814248 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814199 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814224 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814205 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814204 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814203 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814202 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814207 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814200 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814208 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814198 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814197 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814196 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814195 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814194 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814128 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814201 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814215 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814192 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814221 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814220 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814219 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814218 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2068

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814206 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814216 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814223 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814214 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814213 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814212 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814211 | 12/2/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814210 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814209 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814217 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814052 | 12/2/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814037 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814038 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814039 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814040 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814041 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814042 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814043 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814044 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814045 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814046 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814047 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814048 | 12/2/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814049 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814066 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814058 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814130 | 12/2/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2069

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814064 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814063 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814062 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814061 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814050 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814059 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814051 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814057 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814056 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814055 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814054 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814053 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814034 | 12/2/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814060 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814011 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814036 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814017 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814016 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814015 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814014 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814019 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814012 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814020 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814010 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814009 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814008 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875813007 | 12/2/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875813006 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875813005 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814013 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814027 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814067 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814033 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814032 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814031 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814030 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814018 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814028 | 12/2/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814035 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814026 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814025 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814024 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814023 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814022 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814021 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814029 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814115 | 12/2/2022 | $78.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814100 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814101 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814102 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814103 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814104 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814105 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814106 | 12/2/2022 | $39.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2071

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814107 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814108 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814109 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814110 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814111 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814112 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814065 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814121 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814255 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814127 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814126 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814125 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814124 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814113 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814122 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814114 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814120 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814119 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814118 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814117 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814116 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814097 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814123 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814074 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814099 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814080 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814079 | 12/2/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2072

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814078 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814077 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814082 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814075 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814083 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814073 | 12/2/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814072 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814071 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814070 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814069 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814068 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814076 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814090 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814129 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814096 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814095 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814094 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814093 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814081 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814091 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814098 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814089 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814088 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814087 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814086 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814085 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814084 | 12/2/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2073

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814092 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814428 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814253 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814414 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814415 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814416 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814417 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814418 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814419 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814420 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814421 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814422 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814423 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814424 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814425 | 12/2/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814412 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814434 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814441 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814440 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814439 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814438 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814437 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814426 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814435 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814427 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814433 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814432 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2074

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814431 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814430 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814429 | 12/2/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814411 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814436 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814397 | 12/2/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814382 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814383 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814384 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814385 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814386 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814387 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814388 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814389 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814390 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814391 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814392 | 12/2/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814393 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814394 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814413 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814403 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814410 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814409 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814408 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814407 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814406 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814395 | 12/2/2022 | $33.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2075

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814404 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814396 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814402 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814401 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814400 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814399 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814398 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814444 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814405 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814491 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814476 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814477 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814478 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814479 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814480 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814481 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814482 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814483 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814484 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814485 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814486 | 12/2/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814487 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814488 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814442 | 12/2/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814497 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814504 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814503 | 12/2/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814502 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814501 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814500 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814489 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814498 | 12/2/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814490 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814496 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814495 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814494 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814493 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814492 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814473 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814499 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814450 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814475 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814456 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814455 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814454 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814453 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814458 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814451 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814459 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814449 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814448 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814447 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814446 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814445 | 12/2/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2077

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814379 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814452 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814466 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814443 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814472 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814471 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814470 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814469 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814457 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814467 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814474 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814465 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814464 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814463 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814462 | 12/2/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814461 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814460 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814468 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814303 | 12/2/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814288 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814289 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814290 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814291 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814292 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814293 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814294 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814295 | 12/2/2022 | $40.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814296 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814297 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814298 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814299 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814300 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814317 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814309 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814381 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814315 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814314 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814313 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814312 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814301 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814310 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814302 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814308 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814307 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814306 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814305 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814304 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814285 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814311 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814262 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814287 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814268 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814267 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814266 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2079

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814265 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814270 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814263 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814271 | 12/2/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814261 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814260 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814259 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814258 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814257 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814256 | 12/2/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814264 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814278 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814318 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814284 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814283 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814282 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814281 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814269 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814279 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814286 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814277 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814276 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814275 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814274 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814273 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814272 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814280 | 12/2/2022 | $73.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2080

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814366 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814351 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814352 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814353 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814354 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814355 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814356 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814357 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814358 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814359 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814360 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814361 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814362 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814363 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814316 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814372 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819516 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814378 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814377 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814376 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814375 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814364 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814373 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814365 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814371 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814370 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814369 | 12/2/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2081

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814368 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814367 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814348 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814374 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814325 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814350 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814331 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814330 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814329 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814328 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814333 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814326 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814334 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814324 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814323 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814322 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814321 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814320 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814319 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814327 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814341 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814380 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814347 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814346 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814345 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814344 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814332 | 12/2/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2082

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814342 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814349 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814340 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814339 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814338 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814337 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814336 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814335 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875814343 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822777 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824983 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822763 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822764 | 12/3/2022 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822765 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822766 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822767 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822768 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822769 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822770 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822771 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822772 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822773 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822774 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822761 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822783 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822790 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822789 | 12/3/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2083

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822788 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822787 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822786 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822775 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822784 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822776 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822782 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822781 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822780 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822779 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822778 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822760 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822785 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822746 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820994 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820995 | 12/3/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820996 | 12/3/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820997 | 12/3/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820998 | 12/3/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820999 | 12/3/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875821000 | 12/3/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875821001 | 12/3/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875821002 | 12/3/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875821003 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875821004 | 12/3/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875821005 | 12/3/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822656 | 12/2/2022 | $36.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822762 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822752 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822759 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822758 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822757 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822756 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822755 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822744 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822753 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822745 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822751 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822750 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822749 | 12/3/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822748 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822747 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822793 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822754 | 12/3/2022 | $415.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823313 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823298 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823299 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823300 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823301 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823302 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823303 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823304 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823305 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823306 | 12/3/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2085

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823307 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823308 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823309 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823310 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822791 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823319 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820519 | 12/2/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823325 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823324 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823323 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823322 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823311 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823320 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823312 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823318 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823317 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823316 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823315 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823314 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823295 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823321 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823272 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823297 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823278 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823277 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823276 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823275 | 12/3/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2086

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823280 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823273 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823281 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823271 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823270 | 12/3/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823269 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822795 | 12/3/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822794 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820991 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823274 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823288 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875822792 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823294 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823293 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823292 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823291 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823279 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823289 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823296 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823287 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823286 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823285 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823284 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823283 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823282 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875823290 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820567 | 12/2/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2087

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820552 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820553 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820554 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820555 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820556 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820557 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820558 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820559 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820560 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820561 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820562 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820563 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820564 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820581 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820573 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820993 | 12/3/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820579 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820578 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820577 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820576 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820565 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820574 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820566 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820572 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820571 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820570 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820569 | 12/2/2022 | $13.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2088

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820568 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820549 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820575 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820526 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820551 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820532 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820531 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820530 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820529 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820534 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820527 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820535 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820525 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820524 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820523 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820522 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820521 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826170 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820528 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820542 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820582 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820548 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820547 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820546 | 12/2/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820545 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820533 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820543 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2089

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820550 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820541 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820540 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820539 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820538 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820537 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820536 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820544 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820630 | 12/2/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820615 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820616 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820617 | 12/2/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820618 | 12/2/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820619 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820620 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820621 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820622 | 12/2/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820623 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820624 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820625 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820626 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820627 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820580 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820636 | 12/2/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824984 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820990 | 12/3/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820641 | 12/2/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820640 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820639 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820628 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820637 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820629 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820635 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820634 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820633 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820632 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820631 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820612 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820638 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820589 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820614 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820595 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820594 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820593 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820592 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820597 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820590 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820598 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820588 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820587 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820586 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820585 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820584 | 12/2/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820583 | 12/2/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2091

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820591 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820605 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820992 | 12/3/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820611 | 12/2/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820610 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820609 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820608 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820596 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820606 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820613 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820604 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820603 | 12/2/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820602 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820601 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820600 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820599 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820607 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826093 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824507 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826079 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826080 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826081 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826082 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826083 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826084 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826085 | 12/3/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826086 | 12/3/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826087 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826088 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826089 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826090 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826077 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826099 | 12/3/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826106 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826105 | 12/3/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826104 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826103 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826102 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826091 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826100 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826092 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826098 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826097 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826096 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826095 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826094 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826076 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826101 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826062 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826047 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826048 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826049 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826050 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826051 | 12/3/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2093

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826052 | 12/3/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826053 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826054 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826055 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826056 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826057 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826058 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826059 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826078 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826068 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826075 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826074 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826073 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826072 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826071 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826060 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826069 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826061 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826067 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826066 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826065 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826064 | 12/3/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826063 | 12/3/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826109 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826070 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826156 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826141 | 12/3/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826142 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826143 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826144 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826145 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826146 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826147 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826148 | 12/3/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826149 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826150 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826151 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826152 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826153 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826107 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826162 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819517 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826168 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826167 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826166 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826165 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826154 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826163 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826155 | 12/3/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826161 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826160 | 12/3/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826159 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826158 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826157 | 12/3/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2095

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826138 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826164 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826115 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826140 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826121 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826120 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826119 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826118 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826123 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826116 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826124 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826114 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826113 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826112 | 12/3/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826111 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826110 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826044 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826117 | 12/3/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826131 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826108 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826137 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826136 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826135 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826134 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826122 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826132 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826139 | 12/3/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2096

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826130 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826129 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826128 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826127 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826126 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826125 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826133 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825032 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825017 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825018 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825019 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825020 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825021 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825022 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825023 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825024 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825025 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825026 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825027 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825028 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825029 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825046 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825038 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826046 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825044 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825043 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825042 | 12/3/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2097

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825041 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825030 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825039 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825031 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825037 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825036 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825035 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825034 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825033 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825014 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825040 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824991 | 12/3/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825016 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824997 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824996 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824995 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824994 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824999 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824992 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825000 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824990 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824989 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824988 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824987 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824986 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824985 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824993 | 12/3/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2098

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825007 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825047 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825013 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825012 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825011 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825010 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875824998 | 12/3/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825008 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825015 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825006 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825005 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825004 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825003 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825002 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825001 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825009 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826031 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826016 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826017 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826018 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826019 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826020 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826021 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826022 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826023 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826024 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826025 | 12/3/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826026 | 12/3/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826027 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826028 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825045 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826037 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820518 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826043 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826042 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826041 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826040 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826029 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826038 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826030 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826036 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826035 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826034 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826033 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826032 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826013 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826039 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825054 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826015 | 12/3/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825060 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825059 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825058 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825057 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825062 | 12/3/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825055 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825063 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825053 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825052 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825051 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825050 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825049 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825048 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825056 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825519 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826045 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826012 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826011 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826010 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826009 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825061 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825609 | 12/3/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826014 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825518 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825068 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825067 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825066 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825065 | 12/3/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875825064 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826008 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819690 | 12/2/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819767 | 12/2/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2101

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819676 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819677 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819678 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819679 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819680 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819681 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819682 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819683 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819684 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819685 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819686 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819687 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819674 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819696 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819703 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819702 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819701 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819700 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819699 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819688 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819697 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819689 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819695 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819694 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819693 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819692 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819691 | 12/2/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819673 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819698 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819659 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819644 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819645 | 12/2/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819646 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819647 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819648 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819649 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819650 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819651 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819652 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819653 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819654 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819655 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819656 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819675 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819665 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819672 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819671 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819670 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819669 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819668 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819657 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819666 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819658 | 12/2/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819664 | 12/2/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 2103

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819663 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819662 | 12/2/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819661 | 12/2/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819660 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819706 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819667 | 12/2/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819753 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819738 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819739 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819740 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819741 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819742 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819743 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819744 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819745 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819746 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819747 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819748 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819749 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819750 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819704 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819759 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820520 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819765 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819764 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819763 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819762 | 12/2/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819751 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819760 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819752 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819758 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819757 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819756 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819755 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819754 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819735 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819761 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819712 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819737 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819718 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819717 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819716 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819715 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819720 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819713 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819721 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819711 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819710 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819709 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819708 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819707 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819641 | 12/2/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819714 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819728 | 12/2/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2105

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819705 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819734 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819733 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819732 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819731 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819719 | 12/2/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819729 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819736 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819727 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819726 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819725 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819724 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819723 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819722 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819730 | 12/2/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819565 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819550 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819551 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819552 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819553 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819554 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819555 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819556 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819557 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819558 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819559 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819560 | 12/2/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819561 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819562 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819579 | 12/2/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819571 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819643 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819577 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819576 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819575 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819574 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819563 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819572 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819564 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819570 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819569 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819568 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819567 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819566 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819547 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819573 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819524 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819549 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819530 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819529 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819528 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819527 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819532 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819525 | 12/2/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2107

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819533 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819523 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819522 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819521 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819520 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819519 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819518 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819526 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819540 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819580 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819546 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819545 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819544 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819543 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819531 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819541 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819548 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819539 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819538 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819537 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819536 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819535 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819534 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819542 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819628 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819613 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819614 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2108

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819615 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819616 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819617 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819618 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819619 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819620 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819621 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819622 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819623 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819624 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819625 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819578 | 12/2/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819634 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819768 | 12/2/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819640 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819639 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819638 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819637 | 12/2/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819626 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819635 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819627 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819633 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819632 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819631 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819630 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819629 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819610 | 12/2/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2109

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819636 | 12/2/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819587 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819612 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819593 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819592 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819591 | 12/2/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819590 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819595 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819588 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819596 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819586 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819585 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819584 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819583 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819582 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819581 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819589 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819603 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819642 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819609 | 12/2/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819608 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819607 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819606 | 12/2/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819594 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819604 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819611 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819602 | 12/2/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2110

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819601 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819600 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819599 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819598 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819597 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819605 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819941 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819766 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819927 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819928 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819929 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819930 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819931 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819932 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819933 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819934 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819935 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819936 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819937 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819938 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819925 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819947 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819954 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819953 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819952 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819951 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819950 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2111

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819939 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819948 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819940 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819946 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819945 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819944 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819943 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819942 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819924 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819949 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819910 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819895 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819896 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819897 | 12/2/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819898 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819899 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819900 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819901 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819902 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819903 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819904 | 12/2/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819905 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819906 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819907 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819926 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819916 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819923 | 12/2/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2112

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819922 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819921 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819920 | 12/2/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819919 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819908 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819917 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819909 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819915 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819914 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819913 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819912 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819911 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819957 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819918 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820004 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819989 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819990 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819991 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819992 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819993 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819994 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819995 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819996 | 12/2/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819997 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819998 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819999 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820000 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                  Exhibit A                                  P. 2113

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820001 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819955 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820510 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820517 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820516 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820515 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820514 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820513 | 12/2/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820002 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820511 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820003 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820509 | 12/2/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820508 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820007 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820006 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820005 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819986 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875820512 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819963 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819988 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819969 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819968 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819967 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819966 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819971 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819964 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819972 | 12/2/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2114

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819962 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819961 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819960 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819959 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819958 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819892 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819965 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819979 | 12/2/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819956 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819985 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819984 | 12/2/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819983 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819982 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819970 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819980 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819987 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819978 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819977 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819976 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819975 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819974 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819973 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819981 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819816 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819801 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819802 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819803 | 12/2/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819804 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819805 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819806 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819807 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819808 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819809 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819810 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819811 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819812 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819813 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819830 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819822 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819894 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819828 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819827 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819826 | 12/2/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819825 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819814 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819823 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819815 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819821 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819820 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819819 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819818 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819817 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819798 | 12/2/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819824 | 12/2/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819775 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819800 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819781 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819780 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819779 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819778 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819783 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819776 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819784 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819774 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819773 | 12/2/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819772 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819771 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819770 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819769 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819777 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819791 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819831 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819797 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819796 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819795 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819794 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819782 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819792 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819799 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819790 | 12/2/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819789 | 12/2/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819788 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819787 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819786 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819785 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819793 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819879 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819864 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819865 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819866 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819867 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819868 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819869 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819870 | 12/2/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819871 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819872 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819873 | 12/2/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819874 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819875 | 12/2/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819876 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819829 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819885 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826171 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819891 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819890 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819889 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819888 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819877 | 12/2/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819886 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819878 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819884 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819883 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819882 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819881 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819880 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819861 | 12/2/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819887 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819838 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819863 | 12/2/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819844 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819843 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819842 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819841 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819846 | 12/2/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819839 | 12/2/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819847 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819837 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819836 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819835 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819834 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819833 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819832 | 12/2/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819840 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819854 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819893 | 12/2/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2119

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819860 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819859 | 12/2/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819858 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819857 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819845 | 12/2/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819855 | 12/2/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819862 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819853 | 12/2/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819852 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819851 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819850 | 12/2/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819849 | 12/2/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819848 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875819856 | 12/2/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827846 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827923 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827832 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827833 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827834 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827835 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827836 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827837 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827838 | 12/3/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827839 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827840 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827841 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827842 | 12/3/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2120

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827843 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827830 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827852 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827859 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827858 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827857 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827856 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827855 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827844 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827853 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827845 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827851 | 12/3/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827850 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827849 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827848 | 12/3/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827847 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827829 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827854 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827815 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827800 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827801 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827802 | 12/3/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827803 | 12/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827804 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827805 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827806 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827807 | 12/3/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827808 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827809 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827810 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827811 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827812 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827831 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827821 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827828 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827827 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827826 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827825 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827824 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827813 | 12/3/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827822 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827814 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827820 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827819 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827818 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827817 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827816 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827862 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827823 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827909 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827894 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827895 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827896 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827897 | 12/3/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2122

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827898 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827899 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827900 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827901 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827902 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827903 | 12/3/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827904 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827905 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827906 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827860 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827915 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827673 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827921 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827920 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827919 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827918 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827907 | 12/3/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827916 | 12/3/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827908 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827914 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827913 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827912 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827911 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827910 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827891 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827917 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827868 | 12/3/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2123

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827893 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827874 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827873 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827872 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827871 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827876 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827869 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827877 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827867 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827866 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827865 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827864 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827863 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827797 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827870 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827884 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827861 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827890 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827889 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827888 | 12/3/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827887 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827875 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827885 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827892 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827883 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827882 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827881 | 12/3/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2124

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827880 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827879 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827878 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827886 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827721 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827706 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827707 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827708 | 12/3/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827709 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827710 | 12/3/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827711 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827712 | 12/3/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827713 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827714 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827715 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827716 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827717 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827718 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827735 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827727 | 12/3/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827799 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827733 | 12/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827732 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827731 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827730 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827719 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827728 | 12/3/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2125

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827720 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827726 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827725 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827724 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827723 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827722 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827703 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827729 | 12/3/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827680 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827705 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827686 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827685 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827684 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827683 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827688 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827681 | 12/3/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827689 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827679 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827678 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827677 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827676 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827675 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826169 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827682 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827696 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827736 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827702 | 12/3/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2126

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827701 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827700 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827699 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827687 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827697 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827704 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827695 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827694 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827693 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827692 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827691 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827690 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827698 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827784 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827769 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827770 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827771 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827772 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827773 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827774 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827775 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827776 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827777 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827778 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827779 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827780 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827781 | 12/3/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2127

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827734 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827790 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827924 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827796 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827795 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827794 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827793 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827782 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827791 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827783 | 12/3/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827789 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827788 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827787 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827786 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827785 | 12/3/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827766 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827792 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827743 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827768 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827749 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827748 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827747 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827746 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827751 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827744 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827752 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827742 | 12/3/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827741 | 12/3/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827740 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827739 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827738 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827737 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827745 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827759 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827798 | 12/3/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827765 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827764 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827763 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827762 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827750 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827760 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827767 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827758 | 12/3/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827757 | 12/3/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827756 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827755 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827754 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827753 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827761 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829097 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827922 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829083 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829084 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829085 | 12/3/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2129

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829086 | 12/3/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829087 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829088 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829089 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829090 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829091 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829092 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829093 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829094 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829081 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829103 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829110 | 12/3/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829109 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829108 | 12/3/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829107 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829106 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829095 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829104 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829096 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829102 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829101 | 12/3/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829100 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829099 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829098 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829080 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829105 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829066 | 12/3/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829051 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829052 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829053 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829054 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829055 | 12/3/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829056 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829057 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829058 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829059 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829060 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829061 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829062 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829063 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829082 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829072 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829079 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829078 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829077 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829076 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829075 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829064 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829073 | 12/3/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829065 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829071 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829070 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829069 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829068 | 12/3/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829067 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829113 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829074 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831032 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831017 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831018 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831019 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831020 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831021 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831022 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831023 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831024 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831025 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831026 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831027 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831028 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831029 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829111 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831038 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831045 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831044 | 12/4/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831043 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831042 | 12/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831041 | 12/4/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831030 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831039 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831031 | 12/4/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2132

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831037 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831036 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831035 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831034 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831033 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831014 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831040 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829119 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831016 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829125 | 12/3/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829124 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829123 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829122 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829127 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829120 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829128 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829118 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829117 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829116 | 12/3/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829115 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829114 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829048 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829121 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829135 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829112 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831013 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831012 | 12/4/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2133

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831011 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831010 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829126 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831008 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831015 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829134 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829133 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829132 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829131 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829130 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829129 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831009 | 12/4/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827972 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827957 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827958 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827959 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827960 | 12/3/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827961 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827962 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827963 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827964 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827965 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827966 | 12/3/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827967 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827968 | 12/3/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827969 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827986 | 12/3/2022 | $107.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827978 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829050 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827984 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827983 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827982 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827981 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827970 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827979 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827971 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827977 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827976 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827975 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827974 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827973 | 12/3/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827954 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827980 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827931 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827956 | 12/3/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827937 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827936 | 12/3/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827935 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827934 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827939 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827932 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827940 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827930 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827929 | 12/3/2022 | $146.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2135

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827928 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827927 | 12/3/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827926 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827925 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827933 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827947 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827987 | 12/3/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827953 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827952 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827951 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827950 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827938 | 12/3/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827948 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827955 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827946 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827945 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827944 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827943 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827942 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827941 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827949 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829035 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829020 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829021 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829022 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829023 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829024 | 12/3/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2136

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829025 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829026 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829027 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829028 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829029 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829030 | 12/3/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829031 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829032 | 12/3/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827985 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829041 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827672 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829047 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829046 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829045 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829044 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829033 | 12/3/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829042 | 12/3/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829034 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829040 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829039 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829038 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829037 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829036 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829017 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829043 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827994 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829019 | 12/3/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2137

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875828000 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827999 | 12/3/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827998 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827997 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875828002 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827995 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875828003 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827993 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827992 | 12/3/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827991 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827990 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827989 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827988 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827996 | 12/3/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829010 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829049 | 12/3/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829016 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829015 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829014 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829013 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875828001 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829011 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829018 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829009 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829008 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875828007 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875828006 | 12/3/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2138

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875828005 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875828004 | 12/3/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875829012 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826344 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826421 | 12/3/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826330 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826331 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826332 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826333 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826334 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826335 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826336 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826337 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826338 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826339 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826340 | 12/3/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826341 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826328 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826350 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826357 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826356 | 12/3/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826355 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826354 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826353 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826342 | 12/3/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826351 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826343 | 12/3/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826349 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826348 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826347 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826346 | 12/3/2022 | $168.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826345 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826327 | 12/3/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826352 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826313 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826298 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826299 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826300 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826301 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826302 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826303 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826304 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826305 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826306 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826307 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826308 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826309 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826310 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826329 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826319 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826326 | 12/3/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826325 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826324 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826323 | 12/3/2022 | $72.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2140

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826322 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826311 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826320 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826312 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826318 | 12/3/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826317 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826316 | 12/3/2022 | $313.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826315 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826314 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826360 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826321 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826407 | 12/3/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826392 | 12/3/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826393 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826394 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826395 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826396 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826397 | 12/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826398 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826399 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826400 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826401 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826402 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826403 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826404 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826358 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826413 | 12/3/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2141

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827674 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826419 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826418 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826417 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826416 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826405 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826414 | 12/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826406 | 12/3/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826412 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826411 | 12/3/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826410 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826409 | 12/3/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826408 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826389 | 12/3/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826415 | 12/3/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826366 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826391 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826372 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826371 | 12/3/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826370 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826369 | 12/3/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826374 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826367 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826375 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826365 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826364 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826363 | 12/3/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826362 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826361 | 12/3/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826295 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826368 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826382 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826359 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826388 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826387 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826386 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826385 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826373 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826383 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826390 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826381 | 12/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826380 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826379 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826378 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826377 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826376 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826384 | 12/3/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826219 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826204 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826205 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826206 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826207 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826208 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826209 | 12/3/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2143

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826210 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826211 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826212 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826213 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826214 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826215 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826216 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826233 | 12/3/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826225 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826297 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826231 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826230 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826229 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826228 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826217 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826226 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826218 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826224 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826223 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826222 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826221 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826220 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826201 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826227 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826178 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826203 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826184 | 12/3/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2144

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826183 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826182 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826181 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826186 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826179 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826187 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826177 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826176 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826175 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826174 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826173 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826172 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826180 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826194 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826234 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826200 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826199 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826198 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826197 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826185 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826195 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826202 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826193 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826192 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826191 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826190 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826189 | 12/3/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2145

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826188 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826196 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826282 | 12/3/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826267 | 12/3/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826268 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826269 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826270 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826271 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826272 | 12/3/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826273 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826274 | 12/3/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826275 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826276 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826277 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826278 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826279 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826232 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826288 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826422 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826294 | 12/3/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826293 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826292 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826291 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826280 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826289 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826281 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826287 | 12/3/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2146

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826286 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826285 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826284 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826283 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826264 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826290 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826241 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826266 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826247 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826246 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826245 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826244 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826249 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826242 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826250 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826240 | 12/3/2022 | $487.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826239 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826238 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826237 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826236 | 12/3/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826235 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826243 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826257 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826296 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826263 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826262 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826261 | 12/3/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2147

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826260 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826248 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826258 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826265 | 12/3/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826256 | 12/3/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826255 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826254 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826253 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826252 | 12/3/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826251 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826259 | 12/3/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827595 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826420 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827581 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827582 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827583 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827584 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827585 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827586 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827587 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827588 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827589 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827590 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827591 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827592 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827579 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827601 | 12/3/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2148

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827608 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827607 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827606 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827605 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827604 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827593 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827602 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827594 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827600 | 12/3/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827599 | 12/3/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827598 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827597 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827596 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827578 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827603 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827564 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827549 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827550 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827551 | 12/3/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827552 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827553 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827554 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827555 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827556 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827557 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827558 | 12/3/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827559 | 12/3/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827560 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827561 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827580 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827570 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827577 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827576 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827575 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827574 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827573 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827562 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827571 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827563 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827569 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827568 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827567 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827566 | 12/3/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827565 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827611 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827572 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827658 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827643 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827644 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827645 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827646 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827647 | 12/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827648 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827649 | 12/3/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2150

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827650 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827651 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827652 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827653 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827654 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827655 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827609 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827664 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827671 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827670 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827669 | 12/3/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827668 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827667 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827656 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827665 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827657 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827663 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827662 | 12/3/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827661 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827660 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827659 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827640 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827666 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827617 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827642 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827623 | 12/3/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827622 | 12/3/2022 | $185.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2151

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827621 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827620 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827625 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827618 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827626 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827616 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827615 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827614 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827613 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827612 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827546 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827619 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827633 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827610 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827639 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827638 | 12/3/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827637 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827636 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827624 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827634 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827641 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827632 | 12/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827631 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827630 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827629 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827628 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827627 | 12/3/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827635 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826470 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826455 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826456 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826457 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826458 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826459 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826460 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826461 | 12/3/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826462 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826463 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826464 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826465 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826466 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826467 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826484 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826476 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827548 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826482 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826481 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826480 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826479 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826468 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826477 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826469 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826475 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826474 | 12/3/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2153

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826473 | 12/3/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826472 | 12/3/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826471 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826452 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826478 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826429 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826454 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826435 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826434 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826433 | 12/3/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826432 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826437 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826430 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826438 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826428 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826427 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826426 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826425 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826424 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826423 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826431 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826445 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826485 | 12/3/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826451 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826450 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826449 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826448 | 12/3/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826436 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826446 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826453 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826444 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826443 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826442 | 12/3/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826441 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826440 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826439 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826447 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827533 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827518 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827519 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827520 | 12/3/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827521 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827522 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827523 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827524 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827525 | 12/3/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827526 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827527 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827528 | 12/3/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827529 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827530 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826483 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827539 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875831046 | 12/4/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2155

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827545 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827544 | 12/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827543 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827542 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827531 | 12/3/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827540 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827532 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827538 | 12/3/2022 | $155.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827537 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827536 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827535 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827534 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827515 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827541 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826492 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827517 | 12/3/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826498 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826497 | 12/3/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826496 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826495 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826500 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826493 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826501 | 12/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826491 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826490 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826489 | 12/3/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826488 | 12/3/2022 | $185.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2156

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826487 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826486 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826494 | 12/3/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827508 | 12/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827547 | 12/3/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827514 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827513 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827512 | 12/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827511 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826499 | 12/3/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827509 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827516 | 12/3/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826507 | 12/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826506 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826505 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826504 | 12/3/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826503 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875826502 | 12/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875827510 | 12/3/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967444 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968521 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967430 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967431 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967432 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967433 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967434 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967435 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2157

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967436 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967437 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967438 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967439 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967440 | 12/19/2022 | $207.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967441 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967428 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967450 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967457 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967456 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967455 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967454 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967453 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967442 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967451 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967443 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967449 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967448 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967447 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967446 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967445 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967427 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967452 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967413 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967398 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967399 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967400 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2158

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967401 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967402 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967403 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967404 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967405 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967406 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967407 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967408 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967409 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967410 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967429 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967419 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967426 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967425 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967424 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967423 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967422 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967411 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967420 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967412 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967418 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967417 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967416 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967415 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967414 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967460 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967421 | 12/19/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967507 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967492 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967493 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967494 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967495 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967496 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967497 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967498 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967499 | 12/19/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967500 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967501 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967502 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967503 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967504 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967458 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968513 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967271 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968519 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968518 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968517 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968516 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967505 | 12/19/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968514 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967506 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968512 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968511 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968510 | 12/19/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2160

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968509 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968508 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967489 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968515 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967466 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967491 | 12/19/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967472 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967471 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967470 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967469 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967474 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967467 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967475 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967465 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967464 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967463 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967462 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967461 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967395 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967468 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967482 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967459 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967488 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967487 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967486 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967485 | 12/19/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967473 | 12/19/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2161

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967483 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967490 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967481 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967480 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967479 | 12/19/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967478 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967477 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967476 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967484 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967319 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967304 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967305 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967306 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967307 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967308 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967309 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967310 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967311 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967312 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967313 | 12/19/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967314 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967315 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967316 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967333 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967325 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967397 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967331 | 12/19/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2162

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967330 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967329 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967328 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967317 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967326 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967318 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967324 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967323 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967322 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967321 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967320 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967301 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967327 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967278 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967303 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967284 | 12/19/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967283 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967282 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967281 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967286 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967279 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967287 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967277 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967276 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967275 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967274 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967273 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2163

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968772 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967280 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967294 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967334 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967300 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967299 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967298 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967297 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967285 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967295 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967302 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967293 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967292 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967291 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967290 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967289 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967288 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967296 | 12/19/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967382 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967367 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967368 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967369 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967370 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967371 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967372 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967373 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967374 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2164

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967375 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967376 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967377 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967378 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967379 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967332 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967388 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968522 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967394 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967393 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967392 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967391 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967380 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967389 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967381 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967387 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967386 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967385 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967384 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967383 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967364 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967390 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967341 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967366 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967347 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967346 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967345 | 12/19/2022 | $54.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2165

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967344 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967349 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967342 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967350 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967340 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967339 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967338 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967337 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967336 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967335 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967343 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967357 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967396 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967363 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967362 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967361 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967360 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967348 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967358 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967365 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967356 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967355 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967354 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967353 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967352 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967351 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967359 | 12/19/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2166

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968695 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968520 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968681 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968682 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968683 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968684 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968685 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968686 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968687 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968688 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968689 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968690 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968691 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968692 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968679 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968701 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968708 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968707 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968706 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968705 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968704 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968693 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968702 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968694 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968700 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968699 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968698 | 12/19/2022 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968697 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968696 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968678 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968703 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968664 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968649 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968650 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968651 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968652 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968653 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968654 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968655 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968656 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968657 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968658 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968659 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968660 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968661 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968680 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968670 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968677 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968676 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968675 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968674 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968673 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968662 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968671 | 12/19/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2168

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968663 | 12/19/2022 | $154.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968669 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968668 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968667 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968666 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968665 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968711 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968672 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968758 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968743 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968744 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968745 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968746 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968747 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968748 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968749 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968750 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968751 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968752 | 12/19/2022 | $158.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968753 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968754 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968755 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968709 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968764 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961120 | 12/19/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968770 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968769 | 12/19/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2169

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968768 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968767 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968756 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968765 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968757 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968763 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968762 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968761 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968760 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968759 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968740 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968766 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968717 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968742 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968723 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968722 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968721 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968720 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968725 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968718 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968726 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968716 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968715 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968714 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968713 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968712 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968646 | 12/19/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2170

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968719 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968733 | 12/19/2022 | $164.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968710 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968739 | 12/19/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968738 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968737 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968736 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968724 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968734 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968741 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968732 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968731 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968730 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968729 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968728 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968727 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968735 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968570 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968555 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968556 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968557 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968558 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968559 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968560 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968561 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968562 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968563 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2171

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968564 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968565 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968566 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968567 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968584 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968576 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968648 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968582 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968581 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968580 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968579 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968568 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968577 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968569 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968575 | 12/19/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968574 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968573 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968572 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968571 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968552 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968578 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968529 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968554 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968535 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968534 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968533 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968532 | 12/19/2022 | $40.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2172

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968537 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968530 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968538 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968528 | 12/19/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968527 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968526 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968525 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968524 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968523 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968531 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968545 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968585 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968551 | 12/19/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968550 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968549 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968548 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968536 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968546 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968553 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968544 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968543 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968542 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968541 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968540 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968539 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968547 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968633 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968618 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968619 | 12/19/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968620 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968621 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968622 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968623 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968624 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968625 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968626 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968627 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968628 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968629 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968630 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968583 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968639 | 12/19/2022 | $208.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967270 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968645 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968644 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968643 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968642 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968631 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968640 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968632 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968638 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968637 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968636 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968635 | 12/19/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2174

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968634 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968615 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968641 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968592 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968617 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968598 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968597 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968596 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968595 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968600 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968593 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968601 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968591 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968590 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968589 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968588 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968587 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968586 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968594 | 12/19/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968608 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968647 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968614 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968613 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968612 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968611 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968599 | 12/19/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968609 | 12/19/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2175

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968616 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968607 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968606 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968605 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968604 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968603 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968602 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968610 | 12/19/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961293 | 12/19/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964608 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961279 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961280 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961281 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961282 | 12/19/2022 | $256.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961283 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961284 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961285 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961286 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961287 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961288 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961289 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961290 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961277 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961299 | 12/19/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962520 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962519 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961304 | 12/19/2022 | $28.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961303 | 12/19/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961302 | 12/19/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961291 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961300 | 12/19/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961292 | 12/19/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961298 | 12/19/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961297 | 12/19/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961296 | 12/19/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961295 | 12/19/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961294 | 12/19/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961276 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961301 | 12/19/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961262 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961247 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961248 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961249 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961250 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961251 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961252 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961253 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961254 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961255 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961256 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961257 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961258 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961259 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961278 | 12/19/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961268 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961275 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961274 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961273 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961272 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961271 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961260 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961269 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961261 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961267 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961266 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961265 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961264 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961263 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962523 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961270 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962570 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962555 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962556 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962557 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962558 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962559 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962560 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962561 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962562 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962563 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962564 | 12/19/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2178

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962565 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962566 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962567 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962521 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962576 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967272 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962582 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962581 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962580 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962579 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962568 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962577 | 12/19/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962569 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962575 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962574 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962573 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962572 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962571 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962552 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962578 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962529 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962554 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962535 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962534 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962533 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962532 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962537 | 12/19/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2179

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962530 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962538 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962528 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962527 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962526 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962525 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962524 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961244 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962531 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962545 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962522 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962551 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962550 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962549 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962548 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962536 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962546 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962553 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962544 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962543 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962542 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962541 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962540 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962539 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962547 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961168 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961153 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2180

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961154 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961155 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961156 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961157 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961158 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961159 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961160 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961161 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961162 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961163 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961164 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961165 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961182 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961174 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961246 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961180 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961179 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961178 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961177 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961166 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961175 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961167 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961173 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961172 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961171 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961170 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961169 | 12/19/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961150 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961176 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961127 | 12/19/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961152 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961133 | 12/19/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961132 | 12/19/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961131 | 12/19/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961130 | 12/19/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961135 | 12/19/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961128 | 12/19/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961136 | 12/19/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961126 | 12/19/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961125 | 12/19/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961124 | 12/19/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961123 | 12/19/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961122 | 12/19/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961121 | 12/19/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961129 | 12/19/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961143 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961183 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961149 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961148 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961147 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961146 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961134 | 12/19/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961144 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961151 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2182

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961142 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961141 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961140 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961139 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961138 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961137 | 12/19/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961145 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961231 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961216 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961217 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961218 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961219 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961220 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961221 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961222 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961223 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961224 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961225 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961226 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961227 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961228 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961181 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961237 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964609 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961243 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961242 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961241 | 12/19/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961240 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961229 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961238 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961230 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961236 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961235 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961234 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961233 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961232 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961213 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961239 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961190 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961215 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961196 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961195 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961194 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961193 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961198 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961191 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961199 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961189 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961188 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961187 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961186 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961185 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961184 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961192 | 12/19/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2184

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961206 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961245 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961212 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961211 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961210 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961209 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961197 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961207 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961214 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961205 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961204 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961203 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961202 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961201 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961200 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961208 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967193 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875962583 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967179 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967180 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967181 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967182 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967183 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967184 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967185 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967186 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967187 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2185

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967188 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967189 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967190 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967177 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967199 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967206 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967205 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967204 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967203 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967202 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967191 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967200 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967192 | 12/19/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967198 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967197 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967196 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967195 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967194 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967176 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967201 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967162 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967147 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967148 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967149 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967150 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967151 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967152 | 12/19/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2186

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967153 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967154 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967155 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967156 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967157 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967158 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967159 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967178 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967168 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967175 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967174 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967173 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967172 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967171 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967160 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967169 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967161 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967167 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967166 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967165 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967164 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967163 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967209 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967170 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967256 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967241 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967242 | 12/19/2022 | $75.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2187

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967243 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967244 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967245 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967246 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967247 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967248 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967249 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967250 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967251 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967252 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967253 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967207 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967262 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967269 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967268 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967267 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967266 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967265 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967254 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967263 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967255 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967261 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967260 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967259 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967258 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967257 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967238 | 12/19/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967264 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967215 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967240 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967221 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967220 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967219 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967218 | 12/19/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967223 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967216 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967224 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967214 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967213 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967212 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967211 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967210 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967144 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967217 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967231 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967208 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967237 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967236 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967235 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967234 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967222 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967232 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967239 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967230 | 12/19/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                          Exhibit A                                          P. 2189

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967229 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967228 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967227 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967226 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967225 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967233 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964657 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964642 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964643 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964644 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964645 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964646 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964647 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964648 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964649 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964650 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964651 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964652 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964653 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964654 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967082 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964663 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967146 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967080 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967079 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967078 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967077 | 12/19/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964655 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964664 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964656 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964662 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964661 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964660 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964659 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964658 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964639 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964665 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964616 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964641 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964622 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964621 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964620 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964619 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964624 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964617 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964625 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964615 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964614 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964613 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964612 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964611 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964610 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964618 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964632 | 12/19/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2191

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967083 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964638 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964637 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964636 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964635 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964623 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964633 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964640 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964631 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964630 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964629 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964628 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964627 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964626 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875964634 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967131 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967116 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967117 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967118 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967119 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967120 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967121 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967122 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967123 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967124 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967125 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967126 | 12/19/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2192

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967127 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967128 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967081 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967137 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968773 | 12/19/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967143 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967142 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967141 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967140 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967129 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967138 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967130 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967136 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967135 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967134 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967133 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967132 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967113 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967139 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967090 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967115 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967096 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967095 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967094 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967093 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967098 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967091 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2193

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967099 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967089 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967088 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967087 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967086 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967085 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967084 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967092 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967106 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967145 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967112 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967111 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967110 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967109 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967097 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967107 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967114 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967105 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967104 | 12/19/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967103 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967102 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967101 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967100 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875967108 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969948 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970025 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969934 | 12/19/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969935 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969936 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969937 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969938 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969939 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969940 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969941 | 12/19/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969942 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969943 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969944 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969945 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969932 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969954 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969961 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969960 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969959 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969958 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969957 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969946 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969955 | 12/19/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969947 | 12/19/2022 | $191.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969953 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969952 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969951 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969950 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969949 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969931 | 12/19/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969956 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969917 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969902 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969903 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969904 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969905 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969906 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969907 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969908 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969909 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969910 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969911 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969912 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969913 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969914 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969933 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969923 | 12/19/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969930 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969929 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969928 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969927 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969926 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969915 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969924 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969916 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969922 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969921 | 12/19/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969920 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969919 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969918 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969964 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969925 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970011 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969996 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969997 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969998 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969999 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970000 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970001 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970002 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970003 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970004 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970005 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970006 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970007 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970008 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969962 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970017 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969775 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970023 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970022 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970021 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970020 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970009 | 12/19/2022 | $48.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970018 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970010 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970016 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970015 | 12/19/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970014 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970013 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970012 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969993 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970019 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969970 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969995 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969976 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969975 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969974 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969973 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969978 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969971 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969979 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969969 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969968 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969967 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969966 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969965 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969899 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969972 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969986 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969963 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969992 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969991 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969990 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969989 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969977 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969987 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969994 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969985 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969984 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969983 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969982 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969981 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969980 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969988 | 12/19/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969823 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969808 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969809 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969810 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969811 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969812 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969813 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969814 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969815 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969816 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969817 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969818 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969819 | 12/19/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2199

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969820 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969837 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969829 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969901 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969835 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969834 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969833 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969832 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969821 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969830 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969822 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969828 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969827 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969826 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969825 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969824 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969805 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969831 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969782 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969807 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969788 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969787 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969786 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969785 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969790 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969783 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969791 | 12/19/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2200

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969781 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969780 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969779 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969778 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969777 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968771 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969784 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969798 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969838 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969804 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969803 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969802 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969801 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969789 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969799 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969806 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969797 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969796 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969795 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969794 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969793 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969792 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969800 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969886 | 12/19/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969871 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969872 | 12/19/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969873 | 12/19/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2201

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969874 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969875 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969876 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969877 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969878 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969879 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969880 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969881 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969882 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969883 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969836 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969892 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970026 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969898 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969897 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969896 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969895 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969884 | 12/19/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969893 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969885 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969891 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969890 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969889 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969888 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969887 | 12/19/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969868 | 12/19/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969894 | 12/19/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2202

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969845 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969870 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969851 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969850 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969849 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969848 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969853 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969846 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969854 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969844 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969843 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969842 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969841 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969840 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969839 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969847 | 12/19/2022 | $110.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969861 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969900 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969867 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969866 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969865 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969864 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969852 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969862 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969869 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969860 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969859 | 12/19/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969858 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969857 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969856 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969855 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969863 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970199 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970024 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970185 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970186 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970187 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970188 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970189 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970190 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970191 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970192 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970193 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970194 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970195 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970196 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970183 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970205 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970212 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970211 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970210 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970209 | 12/19/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970208 | 12/19/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970197 | 12/19/2022 | $120.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2204

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970206 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970198 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970204 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970203 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970202 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970201 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970200 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970182 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970207 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970168 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970153 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970154 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970155 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970156 | 12/19/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970157 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970158 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970159 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970160 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970161 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970162 | 12/19/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970163 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970164 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970165 | 12/19/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970184 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970174 | 12/19/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970181 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970180 | 12/19/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970179 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970178 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970177 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970166 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970175 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970167 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970173 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970172 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970171 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970170 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970169 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970215 | 12/19/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970176 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970262 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970247 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970248 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970249 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970250 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970251 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970252 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970253 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970254 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970255 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970256 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970257 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970258 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970259 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2206

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970213 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970268 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970275 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970274 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970273 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970272 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970271 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970260 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970269 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970261 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970267 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970266 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970265 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970264 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970263 | 12/19/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970244 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970270 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970221 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970246 | 12/19/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970227 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970226 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970225 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970224 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970229 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970222 | 12/19/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970230 | 12/19/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970220 | 12/19/2022 | $28.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970219 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970218 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970217 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970216 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970150 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970223 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970237 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970214 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970243 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970242 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970241 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970240 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970228 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970238 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970245 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970236 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970235 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970234 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970233 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970232 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970231 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970239 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970074 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970059 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970060 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970061 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970062 | 12/19/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970063 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970064 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970065 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970066 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970067 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970068 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970069 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970070 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970071 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970088 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970080 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970152 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970086 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970085 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970084 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970083 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970072 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970081 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970073 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970079 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970078 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970077 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970076 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970075 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970056 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970082 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970033 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2209

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970058 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970039 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970038 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970037 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970036 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970041 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970034 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970042 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970032 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970031 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970030 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970029 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970028 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970027 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970035 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970049 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970089 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970055 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970054 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970053 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970052 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970040 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970050 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970057 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970048 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970047 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970046 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2210

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970045 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970044 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970043 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970051 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970137 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970122 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970123 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970124 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970125 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970126 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970127 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970128 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970129 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970130 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970131 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970132 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970133 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970134 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970087 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970143 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969774 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970149 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970148 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970147 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970146 | 12/19/2022 | $35.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970135 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970144 | 12/19/2022 | $34.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970136 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970142 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970141 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970140 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970139 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970138 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970119 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970145 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970096 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970121 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970102 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970101 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970100 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970099 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970104 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970097 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970105 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970095 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970094 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970093 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970092 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970091 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970090 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970098 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970112 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970151 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970118 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2212

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970117 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970116 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970115 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970103 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970113 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970120 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970111 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970110 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970109 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970108 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970107 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970106 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970114 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968946 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969523 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968932 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968933 | 12/19/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968934 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968935 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968936 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968937 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968938 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968939 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968940 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968941 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968942 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968943 | 12/19/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968930 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968952 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968959 | 12/19/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968958 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968957 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968956 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968955 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968944 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968953 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968945 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968951 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968950 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968949 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968948 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968947 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968929 | 12/19/2022 | $139.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968954 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968915 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968900 | 12/19/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968901 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968902 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968903 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968904 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968905 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968906 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968907 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968908 | 12/19/2022 | $76.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2214

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968909 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968910 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968911 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968912 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968931 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968921 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968928 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968927 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968926 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968925 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968924 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968913 | 12/19/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968922 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968914 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968920 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968919 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968918 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968917 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968916 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968962 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968923 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969509 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968994 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968995 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968996 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968997 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968998 | 12/19/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2215

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968999 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969000 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969001 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969002 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969003 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969004 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969005 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969006 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968960 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969515 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969776 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969521 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969520 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969519 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969518 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969007 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969516 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969508 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969514 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969513 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969512 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969511 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969510 | 12/19/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968991 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969517 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968968 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968993 | 12/19/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968974 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968973 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968972 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968971 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968976 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968969 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968977 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968967 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968966 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968965 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968964 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968963 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968897 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968970 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968984 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968961 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968990 | 12/19/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968989 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968988 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968987 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968975 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968985 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968992 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968983 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968982 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968981 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968980 | 12/19/2022 | $188.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2217

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968979 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968978 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968986 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968821 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968806 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968807 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968808 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968809 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968810 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968811 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968812 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968813 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968814 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968815 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968816 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968817 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968818 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968835 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968827 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968899 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968833 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968832 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968831 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968830 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968819 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968828 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968820 | 12/19/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968826 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968825 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968824 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968823 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968822 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968803 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968829 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968780 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968805 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968786 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968785 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968784 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968783 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968788 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968781 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968789 | 12/19/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968779 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968778 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968777 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968776 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968775 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968774 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968782 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968796 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968836 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968802 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968801 | 12/19/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968800 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968799 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968787 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968797 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968804 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968795 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968794 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968793 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968792 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968791 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968790 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968798 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968884 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968869 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968870 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968871 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968872 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968873 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968874 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968875 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968876 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968877 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968878 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968879 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968880 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968881 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968834 | 12/19/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968890 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969524 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968896 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968895 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968894 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968893 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968882 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968891 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968883 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968889 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968888 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968887 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968886 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968885 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968866 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968892 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968843 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968868 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968849 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968848 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968847 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968846 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968851 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968844 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968852 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968842 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968841 | 12/19/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2221

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968840 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968839 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968838 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968837 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968845 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968859 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968898 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968865 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968864 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968863 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968862 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968850 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968860 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968867 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968858 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968857 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968856 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968855 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968854 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968853 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875968861 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969697 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969522 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969683 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969684 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969685 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969686 | 12/19/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2222

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969687 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969688 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969689 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969690 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969691 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969692 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969693 | 12/19/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969694 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969681 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969703 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969710 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969709 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969708 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969707 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969706 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969695 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969704 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969696 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969702 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969701 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969700 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969699 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969698 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969680 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969705 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969666 | 12/19/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969651 | 12/19/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969652 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969653 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969654 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969655 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969656 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969657 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969658 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969659 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969660 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969661 | 12/19/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969662 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969663 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969682 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969672 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969679 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969678 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969677 | 12/19/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969676 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969675 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969664 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969673 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969665 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969671 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969670 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969669 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969668 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969667 | 12/19/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969713 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969674 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969760 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969745 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969746 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969747 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969748 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969749 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969750 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969751 | 12/19/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969752 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969753 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969754 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969755 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969756 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969757 | 12/19/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969711 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969766 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969773 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969772 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969771 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969770 | 12/19/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969769 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969758 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969767 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969759 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969765 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2225

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969764 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969763 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969762 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969761 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969742 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969768 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969719 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969744 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969725 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969724 | 12/19/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969723 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969722 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969727 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969720 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969728 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969718 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969717 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969716 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969715 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969714 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969648 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969721 | 12/19/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969735 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969712 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969741 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969740 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969739 | 12/19/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2226

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969738 | 12/19/2022 | $37.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969726 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969736 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969743 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969734 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969733 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969732 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969731 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969730 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969729 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969737 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969572 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969557 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969558 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969559 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969560 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969561 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969562 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969563 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969564 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969565 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969566 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969567 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969568 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969569 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969586 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969578 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2227

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969650 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969584 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969583 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969582 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969581 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969570 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969579 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969571 | 12/19/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969577 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969576 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969575 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969574 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969573 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969554 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969580 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969531 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969556 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969537 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969536 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969535 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969534 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969539 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969532 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969540 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969530 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969529 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969528 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2228

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969527 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969526 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969525 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969533 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969547 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969587 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969553 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969552 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969551 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969550 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969538 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969548 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969555 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969546 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969545 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969544 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969543 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969542 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969541 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969549 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969635 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969620 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969621 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969622 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969623 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969624 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969625 | 12/19/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2229

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969626 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969627 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969628 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969629 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969630 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969631 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969632 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969585 | 12/19/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969641 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970276 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969647 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969646 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969645 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969644 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969633 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969642 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969634 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969640 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969639 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969638 | 12/19/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969637 | 12/19/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969636 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969617 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969643 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969594 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969619 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969600 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2230

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969599 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969598 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969597 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969602 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969595 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969603 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969593 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969592 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969591 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969590 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969589 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969588 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969596 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969610 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969649 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969616 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969615 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969614 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969613 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969601 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969611 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969618 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969609 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969608 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969607 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969606 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969605 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969604 | 12/19/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875969612 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970952 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971029 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970938 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970939 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970940 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970941 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970942 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970943 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970944 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970945 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970946 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970947 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970948 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970949 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970936 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970958 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970965 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970964 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970963 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970962 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970961 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970950 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970959 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970951 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970957 | 12/19/2022 | $39.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2232

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970956 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970955 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970954 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970953 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970935 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970960 | 12/19/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970921 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970906 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970907 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970908 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970909 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970910 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970911 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970912 | 12/19/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970913 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970914 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970915 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970916 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970917 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970918 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970937 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970927 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970934 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970933 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970932 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970931 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970930 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2233

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970919 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970928 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970920 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970926 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970925 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970924 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970923 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970922 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970968 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970929 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971015 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971000 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971001 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971002 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971003 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971004 | 12/19/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971005 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971006 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971007 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971008 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971009 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971010 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971011 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971012 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970966 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971021 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970779 | 12/19/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2234

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971027 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971026 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971025 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971024 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971013 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971022 | 12/19/2022 | $331.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971014 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971020 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971019 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971018 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971017 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971016 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970997 | 12/19/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971023 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970974 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970999 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970980 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970979 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970978 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970977 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970982 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970975 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970983 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970973 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970972 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970971 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970970 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2235

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970969 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970903 | 12/19/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970976 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970990 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970967 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970996 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970995 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970994 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970993 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970981 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970991 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970998 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970989 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970988 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970987 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970986 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970985 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970984 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970992 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970827 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970812 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970813 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970814 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970815 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970816 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970817 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970818 | 12/19/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970819 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970820 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970821 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970822 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970823 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970824 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970841 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970833 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970905 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970839 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970838 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970837 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970836 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970825 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970834 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970826 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970832 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970831 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970830 | 12/19/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970829 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970828 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970809 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970835 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970786 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970811 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970792 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970791 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2237

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970790 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970789 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970794 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970787 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970795 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970785 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970784 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970783 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970782 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970781 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974427 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970788 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970802 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970842 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970808 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970807 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970806 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970805 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970793 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970803 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970810 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970801 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970800 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970799 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970798 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970797 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970796 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970804 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970890 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970875 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970876 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970877 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970878 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970879 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970880 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970881 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970882 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970883 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970884 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970885 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970886 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970887 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970840 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970896 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971030 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970902 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970901 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970900 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970899 | 12/19/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970888 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970897 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970889 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970895 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970894 | 12/19/2022 | $42.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970893 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970892 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970891 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970872 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970898 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970849 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970874 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970855 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970854 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970853 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970852 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970857 | 12/19/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970850 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970858 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970848 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970847 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970846 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970845 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970844 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970843 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970851 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970865 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970904 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970871 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970870 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970869 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970868 | 12/19/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970856 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970866 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970873 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970864 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970863 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970862 | 12/19/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970861 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970860 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970859 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970867 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971893 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971028 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971879 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971880 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971881 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971882 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971883 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971884 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971885 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971886 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971887 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971888 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971889 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971890 | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971877 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971899 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971906 | 12/19/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971905 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971904 | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971903 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971902 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971891 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971900 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971892 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971898 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971897 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971896 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971895 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971894 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971876 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971901 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971862 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971847 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971848 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971849 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971850 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971851 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971852 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971853 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971854 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971855 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971856 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971857 | 12/19/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971858 | 12/19/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2242

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971859 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971878 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971868 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971875 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971874 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971873 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971872 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971871 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971860 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971869 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971861 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971867 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971866 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971865 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971864 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971863 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972157 | 12/19/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971870 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973196 | 12/20/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973181 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973182 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973183 | 12/20/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973184 | 12/20/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973185 | 12/20/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973186 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973187 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973188 | 12/20/2022 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2243

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973189 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973190 | 12/20/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973191 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973192 | 12/20/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973193 | 12/20/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971907 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973202 | 12/20/2022 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970277 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973208 | 12/20/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973207 | 12/20/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973206 | 12/20/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973205 | 12/20/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973194 | 12/20/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973203 | 12/20/2022 | $53.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973195 | 12/20/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973201 | 12/20/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973200 | 12/20/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973199 | 12/20/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973198 | 12/20/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973197 | 12/20/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973178 | 12/20/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973204 | 12/20/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972163 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973180 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972169 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972168 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972167 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972166 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972171 | 12/19/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972164 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972172 | 12/19/2022 | $72.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972162 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972161 | 12/19/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972160 | 12/19/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972159 | 12/19/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972158 | 12/19/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971844 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972165 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972179 | 12/19/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971908 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973177 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973176 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972183 | 12/19/2022 | $60.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972182 | 12/19/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972170 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972180 | 12/19/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973179 | 12/20/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972178 | 12/19/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972177 | 12/19/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972176 | 12/19/2022 | $70.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972175 | 12/19/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972174 | 12/19/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972173 | 12/19/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875972181 | 12/19/2022 | $18.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971078 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971063 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971064 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971065 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971066 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971067 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971068 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971069 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971070 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971071 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971072 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971073 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971074 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971075 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971092 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971084 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971846 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971090 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971089 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971088 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971087 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971076 | 12/19/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971085 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971077 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971083 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971082 | 12/19/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971081 | 12/19/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2246

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971080 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971079 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971060 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971086 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971037 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971062 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971043 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971042 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971041 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971040 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971045 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971038 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971046 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971036 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971035 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971034 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971033 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971032 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971031 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971039 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971053 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971093 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971059 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971058 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971057 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971056 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971044 | 12/19/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2247

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971054 | 12/19/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971061 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971052 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971051 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971050 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971049 | 12/19/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971048 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971047 | 12/19/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971055 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971831 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971816 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971817 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971818 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971819 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971820 | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971821 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971822 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971823 | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971824 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971825 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971826 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971827 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971828 | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971091 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971837 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970778 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971843 | 12/19/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2248

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971842 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971841 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971840 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971829 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971838 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971830 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971836 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971835 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971834 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971833 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971832 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971813 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971839 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971100 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971815 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971106 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971105 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971104 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971103 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971108 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971101 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971109 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971099 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971098 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971097 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971096 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971095 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2249

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971094 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971102 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971116 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971845 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971812 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971811 | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971810 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971809 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971107 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971807 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971814 | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971115 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971114 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971113 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971112 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971111 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971110 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875971808 | 12/19/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970450 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970527 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970436 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970437 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970438 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970439 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970440 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970441 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970442 | 12/19/2022 | $25.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970443 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970444 | 12/19/2022 | $105.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970445 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970446 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970447 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970434 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970456 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970463 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970462 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970461 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970460 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970459 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970448 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970457 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970449 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970455 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970454 | 12/19/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970453 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970452 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970451 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970433 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970458 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970419 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970404 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970405 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970406 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970407 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2251

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970408 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970409 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970410 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970411 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970412 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970413 | 12/19/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970414 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970415 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970416 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970435 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970425 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970432 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970431 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970430 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970429 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970428 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970417 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970426 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970418 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970424 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970423 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970422 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970421 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970420 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970466 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970427 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970513 | 12/19/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2252

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970498 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970499 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970500 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970501 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970502 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970503 | 12/19/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970504 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970505 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970506 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970507 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970508 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970509 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970510 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970464 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970519 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970780 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970525 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970524 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970523 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970522 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970511 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970520 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970512 | 12/19/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970518 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970517 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970516 | 12/19/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970515 | 12/19/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970514 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970495 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970521 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970472 | 12/19/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970497 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970478 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970477 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970476 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970475 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970480 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970473 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970481 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970471 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970470 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970469 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970468 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970467 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970401 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970474 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970488 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970465 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970494 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970493 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970492 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970491 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970479 | 12/19/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970489 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970496 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970487 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970486 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970485 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970484 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970483 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970482 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970490 | 12/19/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970325 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970310 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970311 | 12/19/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970312 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970313 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970314 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970315 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970316 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970317 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970318 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970319 | 12/19/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970320 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970321 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970322 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970339 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970331 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970403 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970337 | 12/19/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970336 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2255

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970335 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970334 | 12/19/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970323 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970332 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970324 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970330 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970329 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970328 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970327 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970326 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970307 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970333 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970284 | 12/19/2022 | $21.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970309 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970290 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970289 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970288 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970287 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970292 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970285 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970293 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970283 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970282 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970281 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970280 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970279 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970278 | 12/19/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970286 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970300 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970340 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970306 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970305 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970304 | 12/19/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970303 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970291 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970301 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970308 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970299 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970298 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970297 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970296 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970295 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970294 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970302 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970388 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970373 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970374 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970375 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970376 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970377 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970378 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970379 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970380 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970381 | 12/19/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2257

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970382 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970383 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970384 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970385 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970338 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970394 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970528 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970400 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970399 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970398 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970397 | 12/19/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970386 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970395 | 12/19/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970387 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970393 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970392 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970391 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970390 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970389 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970370 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970396 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970347 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970372 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970353 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970352 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970351 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970350 | 12/19/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2258

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970355 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970348 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970356 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970346 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970345 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970344 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970343 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970342 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970341 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970349 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970363 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970402 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970369 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970368 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970367 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970366 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970354 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970364 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970371 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970362 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970361 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970360 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970359 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970358 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970357 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970365 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970701 | 12/19/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970526 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970687 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970688 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970689 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970690 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970691 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970692 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970693 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970694 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970695 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970696 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970697 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970698 | 12/19/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970685 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970707 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970714 | 12/19/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970713 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970712 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970711 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970710 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970699 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970708 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970700 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970706 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970705 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970704 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970703 | 12/19/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970702 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970684 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970709 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970670 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970655 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970656 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970657 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970658 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970659 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970660 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970661 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970662 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970663 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970664 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970665 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970666 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970667 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970686 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970676 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970683 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970682 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970681 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970680 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970679 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970668 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970677 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970669 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2261

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970675 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970674 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970673 | 12/19/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970672 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970671 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970717 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970678 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970764 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970749 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970750 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970751 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970752 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970753 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970754 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970755 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970756 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970757 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970758 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970759 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970760 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970761 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970715 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970770 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970777 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970776 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970775 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970774 | 12/19/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970773 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970762 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970771 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970763 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970769 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970768 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970767 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970766 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970765 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970746 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970772 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970723 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970748 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970729 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970728 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970727 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970726 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970731 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970724 | 12/19/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970732 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970722 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970721 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970720 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970719 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970718 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970652 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970725 | 12/19/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970739 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970716 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970745 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970744 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970743 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970742 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970730 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970740 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970747 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970738 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970737 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970736 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970735 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970734 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970733 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970741 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970576 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970561 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970562 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970563 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970564 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970565 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970566 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970567 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970568 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970569 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970570 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2264

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970571 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970572 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970573 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970590 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970582 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970654 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970588 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970587 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970586 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970585 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970574 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970583 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970575 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970581 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970580 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970579 | 12/19/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970578 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970577 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970558 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970584 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970535 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970560 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970541 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970540 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970539 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970538 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970543 | 12/19/2022 | $42.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970536 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970544 | 12/19/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970534 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970533 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970532 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970531 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970530 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970529 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970537 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970551 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970591 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970557 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970556 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970555 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970554 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970542 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970552 | 12/19/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970559 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970550 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970549 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970548 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970547 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970546 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970545 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970553 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970639 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970624 | 12/19/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2266

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970625 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970626 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970627 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970628 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970629 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970630 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970631 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970632 | 12/19/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970633 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970634 | 12/19/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970635 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970636 | 12/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970589 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970645 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974428 | 12/20/2022 | $39.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970651 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970650 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970649 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970648 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970637 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970646 | 12/19/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970638 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970644 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970643 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970642 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970641 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970640 | 12/19/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                Exhibit A                                P. 2267

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970621 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970647 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970598 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970623 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970604 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970603 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970602 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970601 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970606 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970599 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970607 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970597 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970596 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970595 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970594 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970593 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970592 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970600 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970614 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970653 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970620 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970619 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970618 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970617 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970605 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970615 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970622 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2268

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970613 | 12/19/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970612 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970611 | 12/19/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970610 | 12/19/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970609 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970608 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875970616 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978692 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978769 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978678 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978679 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978680 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978681 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978682 | 12/20/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978683 | 12/20/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978684 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978685 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978686 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978687 | 12/20/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978688 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978689 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978676 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978698 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978705 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978704 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978703 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978702 | 12/20/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978701 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978690 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978699 | 12/20/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978691 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978697 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978696 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978695 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978694 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978693 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978675 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978700 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978661 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978646 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978647 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978648 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978649 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978650 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978651 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978652 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978653 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978654 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978655 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978656 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978657 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978658 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978677 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978667 | 12/20/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2270

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978674 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978673 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978672 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978671 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978670 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978659 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978668 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978660 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978666 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978665 | 12/20/2022 | $74.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978664 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978663 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978662 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978708 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978669 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978755 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978740 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978741 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978742 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978743 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978744 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978745 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978746 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978747 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978748 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978749 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978750 | 12/20/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2271

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978751 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978752 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978706 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978761 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978519 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978767 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978766 | 12/20/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978765 | 12/20/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978764 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978753 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978762 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978754 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978760 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978759 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978758 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978757 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978756 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978737 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978763 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978714 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978739 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978720 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978719 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978718 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978717 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978722 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978715 | 12/20/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2272

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978723 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978713 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978712 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978711 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978710 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978709 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978643 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978716 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978730 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978707 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978736 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978735 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978734 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978733 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978721 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978731 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978738 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978729 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978728 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978727 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978726 | 12/20/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978725 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978724 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978732 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978567 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978552 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978553 | 12/20/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2273

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978554 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978555 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978556 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978557 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978558 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978559 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978560 | 12/20/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978561 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978562 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978563 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978564 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978581 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978573 | 12/20/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978645 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978579 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978578 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978577 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978576 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978565 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978574 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978566 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978572 | 12/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978571 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978570 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978569 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978568 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978549 | 12/20/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2274

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978575 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978526 | 12/20/2022 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978551 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978532 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978531 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978530 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978529 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978534 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978527 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978535 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978525 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978524 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978523 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978522 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978521 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875973209 | 12/20/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978528 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978542 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978582 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978548 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978547 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978546 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978545 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978533 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978543 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978550 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978541 | 12/20/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2275

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978540 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978539 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978538 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978537 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978536 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978544 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978630 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978615 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978616 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978617 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978618 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978619 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978620 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978621 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978622 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978623 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978624 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978625 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978626 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978627 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978580 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978636 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978770 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978642 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978641 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978640 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978639 | 12/20/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2276

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978628 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978637 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978629 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978635 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978634 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978633 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978632 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978631 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978612 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978638 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978589 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978614 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978595 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978594 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978593 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978592 | 12/20/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978597 | 12/20/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978590 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978598 | 12/20/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978588 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978587 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978586 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978585 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978584 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978583 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978591 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978605 | 12/20/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978644 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978611 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978610 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978609 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978608 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978596 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978606 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978613 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978604 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978603 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978602 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978601 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978600 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978599 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978607 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978943 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978768 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978929 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978930 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978931 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978932 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978933 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978934 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978935 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978936 | 12/20/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978937 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978938 | 12/20/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2278

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978939 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978940 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978927 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978949 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978956 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978955 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978954 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978953 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978952 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978941 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978950 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978942 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978948 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978947 | 12/20/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978946 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978945 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978944 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978926 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978951 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978912 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978897 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978898 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978899 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978900 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978901 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978902 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978903 | 12/20/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978904 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978905 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978906 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978907 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978908 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978909 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978928 | 12/20/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978918 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978925 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978924 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978923 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978922 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978921 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978910 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978919 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978911 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978917 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978916 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978915 | 12/20/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978914 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978913 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978959 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978920 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979007 | 12/20/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978991 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978992 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978993 | 12/20/2022 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978994 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978995 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978996 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978997 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978998 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979000 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979001 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979002 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979003 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979004 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978957 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980008 | 12/20/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980015 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980014 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980013 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980012 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980011 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979005 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980009 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979006 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979723 | 12/20/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979722 | 12/20/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979721 | 12/20/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979720 | 12/20/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875979719 | 12/20/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978988 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980010 | 12/20/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2281

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978965 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978990 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978971 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978970 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978969 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978968 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978973 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978966 | 12/20/2022 | $36.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978974 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978964 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978963 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978962 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978961 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978960 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978894 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978967 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978981 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978958 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978987 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978986 | 12/20/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978985 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978984 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978972 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978982 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978989 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978980 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978979 | 12/20/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2282

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978978 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978977 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978976 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978975 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978983 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978818 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978803 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978804 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978805 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978806 | 12/20/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978807 | 12/20/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978808 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978809 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978810 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978811 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978812 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978813 | 12/20/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978814 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978815 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978832 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978824 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978896 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978830 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978829 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978828 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978827 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978816 | 12/20/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2283

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978825 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978817 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978823 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978822 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978821 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978820 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978819 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978800 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978826 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978777 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978802 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978783 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978782 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978781 | 12/20/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978780 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978785 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978778 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978786 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978776 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978775 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978774 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978773 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978772 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978771 | 12/20/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978779 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978793 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978833 | 12/20/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978799 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978798 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978797 | 12/20/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978796 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978784 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978794 | 12/20/2022 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978801 | 12/20/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978792 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978791 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978790 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978789 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978788 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978787 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978795 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978881 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978866 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978867 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978868 | 12/20/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978869 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978870 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978871 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978872 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978873 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978874 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978875 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978876 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978877 | 12/20/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978878 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978831 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978887 | 12/20/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978518 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978893 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978892 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978891 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978890 | 12/20/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978879 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978888 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978880 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978886 | 12/20/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978885 | 12/20/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978884 | 12/20/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978883 | 12/20/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978882 | 12/20/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978863 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978889 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978840 | 12/20/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978865 | 12/20/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978846 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978845 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978844 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978843 | 12/20/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978848 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978841 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978849 | 12/20/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2286

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978839 | 12/20/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978838 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978837 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978836 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978835 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978834 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978842 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978856 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978895 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978862 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978861 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978860 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978859 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978847 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978857 | 12/20/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978864 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978855 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978854 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978853 | 12/20/2022 | $98.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978852 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978851 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978850 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978858 | 12/20/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974843 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975626 | 12/20/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974829 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974830 | 12/20/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2287

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974831 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974832 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974833 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974834 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974835 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974836 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974837 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974838 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974839 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974840 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974827 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974849 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974856 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974855 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974854 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974853 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974852 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974841 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974850 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974842 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974848 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974847 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974846 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974845 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974844 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974826 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974851 | 12/20/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2288

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974812 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974797 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974798 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974799 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974800 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974801 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974802 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974803 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974804 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974805 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974806 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974807 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974808 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974809 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974828 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974818 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974825 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974824 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974823 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974822 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974821 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974810 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974819 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974811 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974817 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974816 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974815 | 12/20/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2289

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974814 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974813 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974859 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974820 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975606 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974891 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974892 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974893 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975109 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975110 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975111 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975112 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975113 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975114 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975471 | 12/20/2022 | $172.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975472 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975473 | 12/20/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975603 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974857 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975612 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978520 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975623 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975621 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975619 | 12/20/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975617 | 12/20/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975604 | 12/20/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975614 | 12/20/2022 | $34.35 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2290

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975605 | 12/20/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975611 | 12/20/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975610 | 12/20/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975609 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975608 | 12/20/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975607 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974888 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975616 | 12/20/2022 | $16.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974865 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974890 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974871 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974870 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974869 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974868 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974873 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974866 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974874 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974864 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974863 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974862 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974861 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974860 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974794 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974867 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974881 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974858 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974887 | 12/20/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2291

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974886 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974885 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974884 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974872 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974882 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974889 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974880 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974879 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974878 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974877 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974876 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974875 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974883 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974476 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974461 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974462 | 12/20/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974463 | 12/20/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974464 | 12/20/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974465 | 12/20/2022 | $154.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974466 | 12/20/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974467 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974468 | 12/20/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974469 | 12/20/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974470 | 12/20/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974471 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974472 | 12/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974473 | 12/20/2022 | $94.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974490 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974482 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974796 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974488 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974487 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974486 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974485 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974474 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974483 | 12/20/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974475 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974481 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974480 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974479 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974478 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974477 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974458 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974484 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974435 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974460 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974441 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974440 | 12/20/2022 | $78.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974439 | 12/20/2022 | $52.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974438 | 12/20/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974443 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974436 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974444 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974434 | 12/20/2022 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2293

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974433 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974432 | 12/20/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974431 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974430 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974429 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974437 | 12/20/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974451 | 12/20/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974491 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974457 | 12/20/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974456 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974455 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974454 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974442 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974452 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974459 | 12/20/2022 | $78.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974450 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974449 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974448 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974447 | 12/20/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974446 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974445 | 12/20/2022 | $124.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974453 | 12/20/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974781 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974766 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974767 | 12/20/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974768 | 12/20/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974769 | 12/20/2022 | $36.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974770 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974771 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974772 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974773 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974774 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974775 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974776 | 12/20/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974777 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974778 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974489 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974787 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975627 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974793 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974792 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974791 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974790 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974779 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974788 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974780 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974786 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974785 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974784 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974783 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974782 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974763 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974789 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974498 | 12/20/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2295

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974765 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974504 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974503 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974502 | 12/20/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974501 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974506 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974499 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974507 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974497 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974496 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974495 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974494 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974493 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974492 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974500 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974756 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974795 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974762 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974761 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974760 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974759 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974505 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974757 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974764 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974755 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974754 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974753 | 12/20/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2296

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974752 | 12/20/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974751 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974750 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875974758 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976441 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975625 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976427 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976428 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976429 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976430 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976431 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976432 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976433 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976434 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976435 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976436 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976437 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976438 | 12/20/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975911 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976447 | 12/20/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976454 | 12/20/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976453 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976452 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976451 | 12/20/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976450 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976439 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976448 | 12/20/2022 | $33.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976440 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976446 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976445 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976444 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976443 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976442 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975910 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976449 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975883 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975852 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975854 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975856 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975858 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975860 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975862 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975865 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975867 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975869 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975872 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975874 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975875 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975877 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976426 | 12/20/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975897 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975908 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975906 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975904 | 12/20/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2298

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975903 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975901 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975879 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975898 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975881 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975895 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975892 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975890 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975888 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975886 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976457 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975899 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976504 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976489 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976490 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976491 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976492 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976493 | 12/20/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976494 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976495 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976496 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976497 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976498 | 12/20/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976499 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976500 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976501 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976455 | 12/20/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978510 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978517 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978516 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978515 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978514 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978513 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976502 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978511 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976503 | 12/20/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978509 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978508 | 12/20/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976507 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976506 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976505 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976486 | 12/20/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875978512 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976463 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976488 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976469 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976468 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976467 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976466 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976471 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976464 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976472 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976462 | 12/20/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976461 | 12/20/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2300

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976460 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976459 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976458 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975846 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976465 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976479 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976456 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976485 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976484 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976483 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976482 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976470 | 12/20/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976480 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976487 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976478 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976477 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976476 | 12/20/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976475 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976474 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976473 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875976481 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975711 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975683 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975685 | 12/20/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975686 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975688 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975690 | 12/20/2022 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975692 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975694 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975696 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975698 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975700 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975702 | 12/20/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975704 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975706 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975728 | 12/20/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975720 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975850 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975726 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975725 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975724 | 12/20/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975723 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975708 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975721 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975709 | 12/20/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975719 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975718 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975717 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975714 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975712 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975678 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975722 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975640 | 12/20/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975681 | 12/20/2022 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2302

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975651 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975649 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975647 | 12/20/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975645 | 12/20/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975655 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975641 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975657 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975638 | 12/20/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975637 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975636 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975633 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975631 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975629 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975643 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975669 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975730 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975677 | 12/20/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975676 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975675 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975674 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975653 | 12/20/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975671 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975679 | 12/20/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975667 | 12/20/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975665 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975663 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975661 | 12/20/2022 | $34.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975659 | 12/20/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975658 | 12/20/2022 | $16.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975673 | 12/20/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975825 | 12/20/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975799 | 12/20/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975801 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975803 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975805 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975807 | 12/20/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975809 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975811 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975813 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975815 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975817 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975818 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975819 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975820 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975727 | 12/20/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975838 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875980016 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975844 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975843 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975842 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975841 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975822 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975839 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975824 | 12/20/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2304

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975836 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975834 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975831 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975829 | 12/20/2022 | $83.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975827 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975793 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975840 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975744 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975797 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975756 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975754 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975752 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975750 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975760 | 12/20/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975746 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975762 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975742 | 12/20/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975740 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975738 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975736 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975734 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975732 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975748 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975778 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975848 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975791 | 12/20/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975789 | 12/20/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2305

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975787 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975784 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975758 | 12/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975780 | 12/20/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975795 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975776 | 12/20/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975774 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975772 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975769 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975767 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975764 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875975782 | 12/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028397 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028474 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028383 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028384 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028385 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028386 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028387 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028388 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028389 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028390 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028391 | 1/3/2023 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028392 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028393 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028394 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028381 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2306

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028403 | 1/3/2023 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028410 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028409 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028408 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028407 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028406 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028395 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028404 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028396 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028402 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028401 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028400 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028399 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028398 | 1/3/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028380 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028405 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028366 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028351 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028352 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028353 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028354 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028355 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028356 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028357 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028358 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028359 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028360 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2307

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028361 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028362 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028363 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028382 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028372 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028379 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028378 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028377 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028376 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028375 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028364 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028373 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028365 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028371 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028370 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028369 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028368 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028367 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028413 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028374 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028460 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028445 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028446 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028447 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028448 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028449 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028450 | 1/3/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2308

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028451 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028452 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028453 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028454 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028455 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028456 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028457 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028411 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028466 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027807 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028472 | 1/3/2023 | $61.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028471 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028470 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028469 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028458 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028467 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028459 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028465 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028464 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028463 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028462 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028461 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028442 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028468 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028419 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028444 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028425 | 1/3/2023 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028424 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028423 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028422 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028427 | 1/3/2023 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028420 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028428 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028418 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028417 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028416 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028415 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028414 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028348 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028421 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028435 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028412 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028441 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028440 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028439 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028438 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028426 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028436 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028443 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028434 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028433 | 1/3/2023 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028432 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028431 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028430 | 1/3/2023 | $233.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2310

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028429 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028437 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027855 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027840 | 12/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027841 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027842 | 12/30/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027843 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027844 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027845 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027846 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027847 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027848 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027849 | 12/30/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027850 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027851 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027852 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028285 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027861 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028350 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028283 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027866 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027865 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027864 | 12/30/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027853 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027862 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027854 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027860 | 12/30/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2311

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027859 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027858 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027857 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027856 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027837 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027863 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027814 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027839 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027820 | 12/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027819 | 12/30/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027818 | 12/30/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027817 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027822 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027815 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027823 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027813 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027812 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027811 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027810 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027809 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034338 | 1/2/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027816 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027830 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028286 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027836 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027835 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027834 | 12/30/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2312

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027833 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027821 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027831 | 12/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027838 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027829 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027828 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027827 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027826 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027825 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027824 | 12/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027832 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028335 | 1/3/2023 | $168.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028320 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028321 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028322 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028323 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028324 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028325 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028326 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028327 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028328 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028329 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028330 | 1/3/2023 | $129.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028331 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028332 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028284 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028341 | 1/3/2023 | $123.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 2313

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028475 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028347 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028346 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028345 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028344 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028333 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028342 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028334 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028340 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028339 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028338 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028337 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028336 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028317 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028343 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028293 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028319 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028299 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028298 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028297 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028296 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028302 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028294 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028303 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028292 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028291 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028290 | 1/3/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2314

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028289 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028288 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028287 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028295 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028310 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028349 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028316 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028315 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028314 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028313 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028300 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028311 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028318 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028309 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028308 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028307 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028306 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028305 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028304 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028312 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034213 | 1/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028473 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034191 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034192 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034194 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034196 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034197 | 1/2/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2315

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034199 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034200 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034202 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034204 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034205 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034207 | 1/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034209 | 1/2/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034187 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034223 | 1/2/2023 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034235 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034233 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034231 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034230 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034228 | 1/2/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034210 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034225 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034212 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034222 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034220 | 1/2/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034218 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034217 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034215 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034186 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034227 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034163 | 1/2/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034139 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034140 | 1/2/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2316

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034142 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034144 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034145 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034147 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034149 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034150 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034152 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034153 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034155 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034157 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034158 | 1/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034189 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034173 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034184 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034183 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034181 | 1/2/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034180 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034178 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034160 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034175 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034162 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034171 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034170 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034168 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034167 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034165 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034240 | 1/2/2023 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2317

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034176 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034315 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034290 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034292 | 1/2/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034294 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034295 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034297 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034299 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034300 | 1/2/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034302 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034304 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034305 | 1/2/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034307 | 1/2/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034308 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034310 | 1/2/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034236 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034325 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024332 | 12/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034335 | 1/2/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034333 | 1/2/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034331 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034330 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034312 | 1/2/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034326 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034313 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034323 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034321 | 1/2/2023 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2318

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034320 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034318 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034317 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034285 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034328 | 1/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034249 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034289 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034259 | 1/2/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034257 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034255 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034254 | 1/2/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034262 | 1/2/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034251 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034263 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034248 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034246 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034244 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034243 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034241 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034134 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034252 | 1/2/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034274 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034238 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034284 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034282 | 1/2/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034281 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034279 | 1/2/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2319

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034260 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034276 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034287 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034273 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034271 | 1/2/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034270 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034268 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034267 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034265 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034278 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034011 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876029987 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876029989 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876029990 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876029992 | 1/2/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876029993 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876029995 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876029997 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876029998 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876030000 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876030001 | 1/2/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876030003 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876030005 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876030006 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034034 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034021 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034137 | 1/2/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2320

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034031 | 1/2/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034029 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034027 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034026 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034008 | 1/2/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034022 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034009 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034019 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034017 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034016 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034014 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034013 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028505 | 1/3/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034024 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028482 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028507 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028488 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028487 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028486 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028485 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028490 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028483 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028491 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028481 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028480 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028479 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028478 | 1/3/2023 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2321

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028477 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028476 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028484 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028498 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034035 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028504 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028503 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028502 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028501 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028489 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028499 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028506 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028497 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028496 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028495 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028494 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028493 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028492 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876028500 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034114 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034089 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034091 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034093 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034094 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034096 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034098 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034099 | 1/2/2023 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2322

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034101 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034102 | 1/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034104 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034106 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034107 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034109 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034032 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034123 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027806 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034132 | 1/2/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034131 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034129 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034128 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034110 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034124 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034112 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034121 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034120 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034118 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034117 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034115 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034084 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034126 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034047 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034088 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034057 | 1/2/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034055 | 1/2/2023 | $76.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2323

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034053 | 1/2/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034052 | 1/2/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034060 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034048 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034061 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034045 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034043 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034042 | 1/2/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034040 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034038 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034037 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034050 | 1/2/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034073 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034136 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034083 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034081 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034080 | 1/2/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034078 | 1/2/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034058 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034075 | 1/2/2023 | $203.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034086 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034071 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034070 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034068 | 1/2/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034066 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034065 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034063 | 1/2/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2324

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034076 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024505 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027555 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024491 | 12/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024492 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024493 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024494 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024495 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024496 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024497 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024498 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024499 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024500 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024501 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024502 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024489 | 12/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025069 | 12/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025076 | 12/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025075 | 12/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025074 | 12/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025073 | 12/30/2022 | $17.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025072 | 12/30/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024503 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025070 | 12/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024504 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025068 | 12/30/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025067 | 12/30/2022 | $19.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025066 | 12/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024507 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024506 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024488 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025071 | 12/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024474 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024459 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024460 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024461 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024462 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024463 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024464 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024465 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024466 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024467 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024468 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024469 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024470 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024471 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024490 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024480 | 12/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024487 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024486 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024485 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024484 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024483 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024472 | 12/30/2022 | $40.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2326

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024481 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024473 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024479 | 12/30/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024478 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024477 | 12/30/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024476 | 12/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024475 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025079 | 12/30/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024482 | 12/30/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027541 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027526 | 12/30/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027527 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027528 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027529 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027530 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027531 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027532 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027533 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027534 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027535 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027536 | 12/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027537 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027538 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025077 | 12/30/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027547 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027808 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027553 | 12/30/2022 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 2327

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027552 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027551 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027550 | 12/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027539 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027548 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027540 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027546 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027545 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027544 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027543 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027542 | 12/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027523 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027549 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025085 | 12/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027525 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876026442 | 12/30/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876026440 | 12/30/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876026437 | 12/30/2022 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876026435 | 12/30/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027508 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025086 | 12/30/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027509 | 12/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025084 | 12/30/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025083 | 12/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025082 | 12/30/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025081 | 12/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025080 | 12/30/2022 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2328

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024456 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876026432 | 12/30/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027516 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876025078 | 12/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027522 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027521 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027520 | 12/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027519 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876026445 | 12/30/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027517 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027524 | 12/30/2022 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027515 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027514 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027513 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027512 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027511 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027510 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027518 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024380 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024365 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024366 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024367 | 12/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024368 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024369 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024370 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024371 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024372 | 12/30/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2329

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024373 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024374 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024375 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024376 | 12/30/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024377 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024394 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024386 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024458 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024392 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024391 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024390 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024389 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024378 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024387 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024379 | 12/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024385 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024384 | 12/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024383 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024382 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024381 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024362 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024388 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024339 | 12/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024364 | 12/30/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024345 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024344 | 12/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024343 | 12/30/2022 | $13.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2330

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024342 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024347 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024340 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024348 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024338 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024337 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024336 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024335 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024334 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024333 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024341 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024355 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024395 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024361 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024360 | 12/30/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024359 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024358 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024346 | 12/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024356 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024363 | 12/30/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024354 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024353 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024352 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024351 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024350 | 12/30/2022 | $193.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024349 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024357 | 12/30/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024443 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024428 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024429 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024430 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024431 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024432 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024433 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024434 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024435 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024436 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024437 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024438 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024439 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024440 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024393 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024449 | 12/30/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027556 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024455 | 12/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024454 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024453 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024452 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024441 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024450 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024442 | 12/30/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024448 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024447 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024446 | 12/30/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2332

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024445 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024444 | 12/30/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024425 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024451 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024402 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024427 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024408 | 12/30/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024407 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024406 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024405 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024410 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024403 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024411 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024401 | 12/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024400 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024399 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024398 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024397 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024396 | 12/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024404 | 12/30/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024418 | 12/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024457 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024424 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024423 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024422 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024421 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024409 | 12/30/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2333

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024419 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024426 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024417 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024416 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024415 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024414 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024413 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024412 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876024420 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027729 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027554 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027715 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027716 | 12/30/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027717 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027718 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027719 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027720 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027721 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027722 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027723 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027724 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027725 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027726 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027713 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027735 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027742 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027741 | 12/30/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2334

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027740 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027739 | 12/30/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027738 | 12/30/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027727 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027736 | 12/30/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027728 | 12/30/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027734 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027733 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027732 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027731 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027730 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027712 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027737 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027698 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027683 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027684 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027685 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027686 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027687 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027688 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027689 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027690 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027691 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027692 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027693 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027694 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027695 | 12/30/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2335

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027714 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027704 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027711 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027710 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027709 | 12/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027708 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027707 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027696 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027705 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027697 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027703 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027702 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027701 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027700 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027699 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027745 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027706 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027792 | 12/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027777 | 12/30/2022 | $52.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027778 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027779 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027780 | 12/30/2022 | $39.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027781 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027782 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027783 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027784 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027785 | 12/30/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2336

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027786 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027787 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027788 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027789 | 12/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027743 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027798 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027805 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027804 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027803 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027802 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027801 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027790 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027799 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027791 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027797 | 12/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027796 | 12/30/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027795 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027794 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027793 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027774 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027800 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027751 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027776 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027757 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027756 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027755 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027754 | 12/30/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027759 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027752 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027760 | 12/30/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027750 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027749 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027748 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027747 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027746 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027680 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027753 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027767 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027744 | 12/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027773 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027772 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027771 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027770 | 12/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027758 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027768 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027775 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027766 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027765 | 12/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027764 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027763 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027762 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027761 | 12/30/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027769 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027604 | 12/30/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                  Exhibit A                                  P. 2338

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027589 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027590 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027591 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027592 | 12/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027593 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027594 | 12/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027595 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027596 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027597 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027598 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027599 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027600 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027601 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027618 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027610 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027682 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027616 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027615 | 12/30/2022 | $96.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027614 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027613 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027602 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027611 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027603 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027609 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027608 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027607 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027606 | 12/30/2022 | $7.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2339

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027605 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027586 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027612 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027563 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027588 | 12/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027569 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027568 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027567 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027566 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027571 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027564 | 12/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027572 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027562 | 12/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027561 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027560 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027559 | 12/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027558 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027557 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027565 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027579 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027619 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027585 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027584 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027583 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027582 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027570 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027580 | 12/30/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027587 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027578 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027577 | 12/30/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027576 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027575 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027574 | 12/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027573 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027581 | 12/30/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027667 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027652 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027653 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027654 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027655 | 12/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027656 | 12/30/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027657 | 12/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027658 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027659 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027660 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027661 | 12/30/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027662 | 12/30/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027663 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027664 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027617 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027673 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034340 | 1/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027679 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027678 | 12/30/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2341

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027677 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027676 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027665 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027674 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027666 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027672 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027671 | 12/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027670 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027669 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027668 | 12/30/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027649 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027675 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027626 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027651 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027632 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027631 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027630 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027629 | 12/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027634 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027627 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027635 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027625 | 12/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027624 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027623 | 12/30/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027622 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027621 | 12/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027620 | 12/30/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2342

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027628 | 12/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027642 | 12/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027681 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027648 | 12/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027647 | 12/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027646 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027645 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027633 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027643 | 12/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027650 | 12/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027641 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027640 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027639 | 12/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027638 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027637 | 12/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027636 | 12/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876027644 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039035 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041703 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039021 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039022 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039023 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039024 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039025 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039026 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039027 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039028 | 1/3/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2343

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039029 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039030 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039031 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039032 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039019 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040510 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040517 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040516 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040515 | 1/3/2023 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040514 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040513 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039033 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040511 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039034 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040509 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040508 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039119 | 1/3/2023 | $48.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039118 | 1/3/2023 | $31.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039117 | 1/3/2023 | $43.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039018 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040512 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037472 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037457 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037458 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037459 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037460 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037461 | 1/3/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2344

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037462 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037463 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037464 | 1/3/2023 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037465 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037466 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037467 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037468 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037469 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039020 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039010 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039017 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039016 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039015 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039014 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039013 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037470 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039011 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037471 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039009 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039008 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037475 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037474 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037473 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040520 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876039012 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041689 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041438 | 1/3/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2345

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041440 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041442 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041444 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041447 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041449 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041451 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041453 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041456 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041458 | 1/3/2023 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041684 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041685 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041686 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040518 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041695 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035982 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041701 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041700 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041699 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041698 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041687 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041696 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041688 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041694 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041693 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041692 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041691 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041690 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2346

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041431 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041697 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040526 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041436 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040532 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040531 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040530 | 1/3/2023 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040529 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040534 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040527 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040535 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040525 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040524 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040523 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040522 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040521 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037454 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040528 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041416 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040519 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041429 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041427 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041425 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041422 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040533 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041418 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041434 | 1/3/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2347

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040541 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040540 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040539 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040538 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040537 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876040536 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041420 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037378 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037363 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037364 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037365 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037366 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037367 | 1/3/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037368 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037369 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037370 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037371 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037372 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037373 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037374 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037375 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037392 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037384 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037456 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037390 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037389 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037388 | 1/3/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037387 | 1/3/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037376 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037385 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037377 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037383 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037382 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037381 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037380 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037379 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037360 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037386 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035989 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037362 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035995 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035994 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035993 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035992 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035997 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035990 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035998 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035988 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035987 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035986 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035985 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035984 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034336 | 1/2/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035991 | 1/3/2023 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876036005 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037393 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037359 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037358 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037357 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037356 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035996 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876036006 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037361 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876036004 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876036003 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876036002 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876036001 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876036000 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035999 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876036007 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037441 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037426 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037427 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037428 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037429 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037430 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037431 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037432 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037433 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037434 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037435 | 1/3/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2350

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037436 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037437 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037438 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037391 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037447 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041704 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037453 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037452 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037451 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037450 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037439 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037448 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037440 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037446 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037445 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037444 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037443 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037442 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037423 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037449 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037400 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037425 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037406 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037405 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037404 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037403 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037408 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2351

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037401 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037409 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037399 | 1/3/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037398 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037397 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037396 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037395 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037394 | 1/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037402 | 1/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037416 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037455 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037422 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037421 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037420 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037419 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037407 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037417 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037424 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037415 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037414 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037413 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037412 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037411 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037410 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876037418 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041877 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041702 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                          Exhibit A                                          P. 2352

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041863 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041864 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041865 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041866 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041867 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041868 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041869 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041870 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041871 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041872 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041873 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041874 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041861 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041883 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041890 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041889 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041888 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041887 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041886 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041875 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041884 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041876 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041882 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041881 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041880 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041879 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041878 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2353

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041860 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041885 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041846 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041831 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041832 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041833 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041834 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041835 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041836 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041837 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041838 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041839 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041840 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041841 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041842 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041843 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041862 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041852 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041859 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041858 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041857 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041856 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041855 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041844 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041853 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041845 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041851 | 1/3/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2354

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041850 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041849 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041848 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041847 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041893 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041854 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041940 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041925 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041926 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041927 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041928 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041929 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041930 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041931 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041932 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041933 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041934 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041935 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041936 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041937 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041891 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041946 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041953 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041952 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041951 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041950 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041949 | 1/3/2023 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041938 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041947 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041939 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041945 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041944 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041943 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041942 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041941 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041922 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041948 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041899 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041924 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041905 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041904 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041903 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041902 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041907 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041900 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041908 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041898 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041897 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041896 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041895 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041894 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041828 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041901 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041915 | 1/3/2023 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2356

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041892 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041921 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041920 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041919 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041918 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041906 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041916 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041923 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041914 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041913 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041912 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041911 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041910 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041909 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041917 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041752 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041737 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041738 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041739 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041740 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041741 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041742 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041743 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041744 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041745 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041746 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041747 | 1/3/2023 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2357

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041748 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041749 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041766 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041758 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041830 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041764 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041763 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041762 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041761 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041750 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041759 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041751 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041757 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041756 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041755 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041754 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041753 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041734 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041760 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041711 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041736 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041717 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041716 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041715 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041714 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041719 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041712 | 1/3/2023 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2358

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041720 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041710 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041709 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041708 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041707 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041706 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041705 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041713 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041727 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041767 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041733 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041732 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041731 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041730 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041718 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041728 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041735 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041726 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041725 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041724 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041723 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041722 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041721 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041729 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041815 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041800 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041801 | 1/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 2359

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041802 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041803 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041804 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041805 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041806 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041807 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041808 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041809 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041810 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041811 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041812 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041765 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041821 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035981 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041827 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041826 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041825 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041824 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041813 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041822 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041814 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041820 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041819 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041818 | 1/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041817 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041816 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041797 | 1/3/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041823 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041774 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041799 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041780 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041779 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041778 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041777 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041782 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041775 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041783 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041773 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041772 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041771 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041770 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041769 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041768 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041776 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041790 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041829 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041796 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041795 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041794 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041793 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041781 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041791 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041798 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041789 | 1/3/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041788 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041787 | 1/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041786 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041785 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041784 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041792 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034620 | 1/2/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034743 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034598 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034599 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034601 | 1/2/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034602 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034604 | 1/2/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034606 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034607 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034609 | 1/2/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034610 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034612 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034614 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034615 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034594 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034630 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034641 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034640 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034638 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034636 | 1/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034635 | 1/2/2023 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2362

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034617 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034631 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034618 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034628 | 1/2/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034627 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034625 | 1/2/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034623 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034622 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034593 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034633 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034570 | 1/2/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034546 | 1/2/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034548 | 1/2/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034550 | 1/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034551 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034553 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034554 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034556 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034557 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034559 | 1/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034561 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034562 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034564 | 1/2/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034565 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034596 | 1/2/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034580 | 1/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034591 | 1/2/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2363

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034590 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034588 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034586 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034585 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034567 | 1/2/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034582 | 1/2/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034569 | 1/2/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034578 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034577 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034575 | 1/2/2023 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034573 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034572 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034646 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034583 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034721 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034698 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034700 | 1/2/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034701 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034703 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034704 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034706 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034707 | 1/2/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034709 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034711 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034712 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034714 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034715 | 1/2/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                          Exhibit A                          P. 2364

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034717 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034643 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034731 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035983 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034740 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034739 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034737 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034736 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034718 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034732 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034720 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034729 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034728 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034726 | 1/2/2023 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034724 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034723 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034693 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034734 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034656 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034696 | 1/2/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034666 | 1/2/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034664 | 1/2/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034662 | 1/2/2023 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034661 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034669 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034658 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034671 | 1/2/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2365

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034654 | 1/2/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034653 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034651 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034649 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034648 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034542 | 1/2/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034659 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034682 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034644 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034692 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034690 | 1/2/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034689 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034687 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034667 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034684 | 1/2/2023 | $198.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034695 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034681 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034679 | 1/2/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034677 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034676 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034674 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034672 | 1/2/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034686 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034419 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034394 | 1/2/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034396 | 1/2/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034397 | 1/2/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2366

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034399 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034401 | 1/2/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034402 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034404 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034406 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034407 | 1/2/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034409 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034410 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034412 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034414 | 1/2/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034441 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034428 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034545 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034438 | 1/2/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034436 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034435 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034433 | 1/2/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034415 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034430 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034417 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034427 | 1/2/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034425 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034423 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034422 | 1/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034420 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034390 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034432 | 1/2/2023 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2367

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034351 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034393 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034361 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034360 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034358 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034356 | 1/2/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034364 | 1/2/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034353 | 1/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034366 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034350 | 1/2/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034348 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034346 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034345 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034343 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034341 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034355 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034378 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034443 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034388 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034386 | 1/2/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034385 | 1/2/2023 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034383 | 1/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034363 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034379 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034391 | 1/2/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034376 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034374 | 1/2/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2368

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034373 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034371 | 1/2/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034369 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034368 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034381 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034521 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034496 | 1/2/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034498 | 1/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034500 | 1/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034501 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034503 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034505 | 1/2/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034506 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034508 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034510 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034511 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034513 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034514 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034516 | 1/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034440 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034531 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034745 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034540 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034539 | 1/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034537 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034535 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034518 | 1/2/2023 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2369

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034532 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034519 | 1/2/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034529 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034528 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034526 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034524 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034523 | 1/2/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034491 | 1/2/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034534 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034454 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034495 | 1/2/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034464 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034462 | 1/2/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034460 | 1/2/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034459 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034467 | 1/2/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034456 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034469 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034452 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034451 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034449 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034447 | 1/2/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034446 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034444 | 1/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034457 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034480 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034543 | 1/2/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2370

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034490 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034488 | 1/2/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034487 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034485 | 1/2/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034465 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034482 | 1/2/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034493 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034478 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034477 | 1/2/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034475 | 1/2/2023 | $627.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034474 | 1/2/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034472 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034470 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034483 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035904 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034742 | 1/2/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035890 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035891 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035892 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035893 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035894 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035895 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035896 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035897 | 1/3/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035898 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035899 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035900 | 1/3/2023 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2371

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035901 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035888 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035910 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035917 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035916 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035915 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035914 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035913 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035902 | 1/3/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035911 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035903 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035909 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035908 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035907 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035906 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035905 | 1/3/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035887 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035912 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035873 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035858 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035859 | 1/3/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035860 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035861 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035862 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035863 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035864 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035865 | 1/3/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2372

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035866 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035867 | 1/3/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035868 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035869 | 1/3/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035870 | 1/3/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035889 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035879 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035886 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035885 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035884 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035883 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035882 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035871 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035880 | 1/3/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035872 | 1/3/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035878 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035877 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035876 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035875 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035874 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035920 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035881 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035967 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035952 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035953 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035954 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035955 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2373

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035956 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035957 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035958 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035959 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035960 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035961 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035962 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035963 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035964 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035918 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035973 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035980 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035979 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035978 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035977 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035976 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035965 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035974 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035966 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035972 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035971 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035970 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035969 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035968 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035949 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035975 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035926 | 1/3/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2374

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035951 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035932 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035931 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035930 | 1/3/2023 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035929 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035934 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035927 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035935 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035925 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035924 | 1/3/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035923 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035922 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035921 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035855 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035928 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035942 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035919 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035948 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035947 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035946 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035945 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035933 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035943 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035950 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035941 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035940 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035939 | 1/3/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2375

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035938 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035937 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035936 | 1/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035944 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035779 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034797 | 1/2/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035765 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035766 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035767 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035768 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035769 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035770 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035771 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035772 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035773 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035774 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035775 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035776 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035793 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035785 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035857 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035791 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035790 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035789 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035788 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035777 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035786 | 1/3/2023 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2376

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035778 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035784 | 1/3/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035783 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035782 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035781 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035780 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034792 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035787 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034756 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034795 | 1/2/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034765 | 1/2/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034764 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034762 | 1/2/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034761 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034768 | 1/2/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034757 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034770 | 1/2/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034754 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034753 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034751 | 1/2/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034750 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034748 | 1/2/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034746 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034759 | 1/2/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034781 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035794 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034790 | 1/2/2023 | $20.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                              P. 2377

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034789 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034787 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034786 | 1/2/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034767 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034782 | 1/2/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034793 | 1/2/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034779 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034778 | 1/2/2023 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034776 | 1/2/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034775 | 1/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034773 | 1/2/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034771 | 1/2/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876034784 | 1/2/2023 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035842 | 1/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035827 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035828 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035829 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035830 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035831 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035832 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035833 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035834 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035835 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035836 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035837 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035838 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035839 | 1/3/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2378

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035792 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035848 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876041954 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035854 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035853 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035852 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035851 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035840 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035849 | 1/3/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035841 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035847 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035846 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035845 | 1/3/2023 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035844 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035843 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035824 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035850 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035801 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035826 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035807 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035806 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035805 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035804 | 1/3/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035809 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035802 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035810 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035800 | 1/3/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 2379

Transfers During the 90 Days

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035799 | 1/3/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035798 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035797 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035796 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035795 | 1/3/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035803 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035817 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035856 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035823 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035822 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035821 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035820 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035808 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035818 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035825 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035816 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035815 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035814 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035813 | 1/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035812 | 1/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035811 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823077 | $527,568.85 | 3/9/2023 | 9876035819 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585850 | 4/4/2023 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595297 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595296 | 4/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595295 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595294 | 4/6/2023 | $43.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595293 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595292 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876593827 | 4/5/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876590726 | 4/5/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876590725 | 4/5/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876590724 | 4/5/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876588119 | 4/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876588118 | 4/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595329 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585851 | 4/4/2023 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595300 | 4/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585849 | 4/4/2023 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585848 | 4/4/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585847 | 4/4/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585846 | 4/4/2023 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585845 | 4/4/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585844 | 4/4/2023 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585843 | 4/4/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585842 | 4/4/2023 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585841 | 4/4/2023 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585840 | 4/4/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585839 | 4/4/2023 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585838 | 4/4/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585837 | 4/4/2023 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876588117 | 4/4/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595313 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582230 | 4/3/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2381

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595327 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595326 | 4/6/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595325 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595324 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595323 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595322 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595321 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595320 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595319 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595318 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595317 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595316 | 4/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595298 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595307 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585834 | 4/4/2023 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595301 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595302 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595303 | 4/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595304 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595315 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595306 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595314 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595308 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595309 | 4/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595310 | 4/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595311 | 4/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595312 | 4/6/2023 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2382

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595299 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595305 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582493 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585836 | 4/4/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582507 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582506 | 4/3/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582505 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582504 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582503 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582502 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582501 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582500 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582499 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582498 | 4/3/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582497 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582496 | 4/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583009 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582486 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582479 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582480 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582481 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582482 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582483 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582495 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582485 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582494 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582487 | 4/3/2023 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582488 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582489 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582490 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582491 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583010 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582484 | 4/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583024 | 4/3/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595330 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585833 | 4/4/2023 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585691 | 4/4/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583953 | 4/4/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583952 | 4/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583951 | 4/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583950 | 4/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583949 | 4/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583948 | 4/4/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583947 | 4/4/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583946 | 4/4/2023 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583945 | 4/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583944 | 4/4/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583008 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583018 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583011 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583012 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583013 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583014 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583015 | 4/3/2023 | $67.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2384

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583026 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583017 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583025 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583019 | 4/3/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583020 | 4/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583021 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583022 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583023 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876585835 | 4/4/2023 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876583016 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595474 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595488 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595487 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595486 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595485 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595484 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595483 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595482 | 4/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595481 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595480 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595479 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595478 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595477 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595328 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595475 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595491 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595473 | 4/6/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595472 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595471 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595470 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595401 | 4/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595400 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595399 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595398 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595397 | 4/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595396 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595395 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595394 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595393 | 4/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595476 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595604 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595805 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595804 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595803 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595802 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595801 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595800 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595799 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595798 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595797 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595796 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595795 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595794 | 4/6/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595793 | 4/6/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2386

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595489 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595498 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595390 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595492 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595493 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595494 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595495 | 4/6/2023 | $523.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595792 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595497 | 4/6/2023 | $367.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595605 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595499 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595500 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595501 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595502 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595603 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595490 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595496 | 4/6/2023 | $246.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595344 | 4/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595392 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595358 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595357 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595356 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595355 | 4/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595354 | 4/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595353 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595352 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595351 | 4/6/2023 | $22.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595350 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595349 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595348 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595347 | 4/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595360 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595338 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595331 | 4/6/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595332 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595333 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595334 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595335 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595346 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595337 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595345 | 4/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595339 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595340 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595341 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595342 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595343 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595361 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595336 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595375 | 4/6/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582476 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595389 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595388 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595387 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595386 | 4/6/2023 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595385 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595384 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595383 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595382 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595381 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595380 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595379 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595378 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595359 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595369 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595362 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595363 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595364 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595365 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595366 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595377 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595368 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595376 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595370 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595371 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595372 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595373 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595374 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595391 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595367 | 4/6/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582306 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582320 | 4/3/2023 | $61.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2389

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582319 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582318 | 4/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582317 | 4/3/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582316 | 4/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582315 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582314 | 4/3/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582313 | 4/3/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582312 | 4/3/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582311 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582310 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582309 | 4/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582478 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582307 | 4/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582323 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582305 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582304 | 4/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582303 | 4/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582302 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582301 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582300 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582299 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582298 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582297 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582296 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582295 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582294 | 4/3/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582293 | 4/3/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2390

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582308 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582336 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582351 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582350 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582349 | 4/3/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582348 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582347 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582346 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582345 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582344 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582343 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582342 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582341 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582340 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582339 | 4/3/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582321 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582330 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582290 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582324 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582325 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582326 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582327 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582338 | 4/3/2023 | $29.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582329 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582337 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582331 | 4/3/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582332 | 4/3/2023 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2391

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582333 | 4/3/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582334 | 4/3/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582335 | 4/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582322 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582328 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582244 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582292 | 4/3/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582258 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582257 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582256 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582255 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582254 | 4/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582253 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582252 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582251 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582250 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582249 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582248 | 4/3/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582247 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582260 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582238 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582231 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582232 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582233 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582234 | 4/3/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582235 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582246 | 4/3/2023 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2392

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582237 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582245 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582239 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582240 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582241 | 4/3/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582242 | 4/3/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582243 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582261 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582236 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582275 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582354 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582289 | 4/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582288 | 4/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582287 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582286 | 4/3/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582285 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582284 | 4/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582283 | 4/3/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582282 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582281 | 4/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582280 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582279 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582278 | 4/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582259 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582269 | 4/3/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582262 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582263 | 4/3/2023 | $45.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2393

Transfers During the 90 Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582264 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582265 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582266 | 4/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582277 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582268 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582276 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582270 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582271 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582272 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582273 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582274 | 4/3/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582291 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582267 | 4/3/2023 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582430 | 4/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582416 | 4/3/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582444 | 4/3/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582443 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582442 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582441 | 4/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582440 | 4/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582439 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582438 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582437 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582436 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582435 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582434 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582433 | 4/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2394

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582446 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582424 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582352 | 4/3/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582418 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582419 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582420 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582421 | 4/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582432 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582423 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582431 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582425 | 4/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582426 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582427 | 4/3/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582428 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582429 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582447 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582422 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582461 | 4/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595808 | 4/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582475 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582474 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582473 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582472 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582471 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582470 | 4/3/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582469 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582468 | 4/3/2023 | $61.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2395

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582467 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582466 | 4/3/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582465 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582464 | 4/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582445 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582455 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582448 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582449 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582450 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582451 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582452 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582463 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582454 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582462 | 4/3/2023 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582456 | 4/3/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582457 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582458 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582459 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582460 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582415 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582453 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582367 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582417 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582381 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582380 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582379 | 4/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582378 | 4/3/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2396

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582377 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582376 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582375 | 4/3/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582374 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582373 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582372 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582371 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582370 | 4/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582383 | 4/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582361 | 4/3/2023 | $29.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582477 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582355 | 4/3/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582356 | 4/3/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582357 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582358 | 4/3/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582369 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582360 | 4/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582368 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582362 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582363 | 4/3/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582364 | 4/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582365 | 4/3/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582366 | 4/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582384 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582359 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582398 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582414 | 4/3/2023 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2397

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582413 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582412 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582410 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582409 | 4/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582408 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582407 | 4/3/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582406 | 4/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582405 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582404 | 4/3/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582403 | 4/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582402 | 4/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582401 | 4/3/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582382 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582392 | 4/3/2023 | $29.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582385 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582386 | 4/3/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582387 | 4/3/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582388 | 4/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582389 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582400 | 4/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582391 | 4/3/2023 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582399 | 4/3/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582393 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582394 | 4/3/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582395 | 4/3/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582396 | 4/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582397 | 4/3/2023 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582353 | 4/3/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876582390 | 4/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598631 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598645 | 4/6/2023 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598644 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598643 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598642 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598641 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598640 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598639 | 4/6/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598638 | 4/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598637 | 4/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598636 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598635 | 4/6/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598634 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598555 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598632 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598648 | 4/6/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598630 | 4/6/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598629 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598628 | 4/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598627 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598626 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598625 | 4/6/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598624 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598623 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598622 | 4/6/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598621 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598620 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598619 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598618 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598633 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598661 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598676 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598675 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598674 | 4/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598673 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598672 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598671 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598670 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598669 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598668 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598667 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598666 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598665 | 4/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598664 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598646 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598655 | 4/6/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598615 | 4/6/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598649 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598650 | 4/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598651 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598652 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598663 | 4/6/2023 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598654 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598662 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598656 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598657 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598658 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598659 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598660 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598647 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598653 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598569 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598617 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598583 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598582 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598581 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598580 | 4/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598579 | 4/6/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598578 | 4/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598577 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598576 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598575 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598574 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598573 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598572 | 4/6/2023 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598585 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598563 | 4/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595806 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598557 | 4/6/2023 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598558 | 4/6/2023 | $354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598559 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598560 | 4/6/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598571 | 4/6/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598562 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598570 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598564 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598565 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598566 | 4/6/2023 | $140.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598567 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598568 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598586 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598561 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598600 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598679 | 4/6/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598614 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598613 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598612 | 4/6/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598611 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598610 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598609 | 4/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598608 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598607 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598606 | 4/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598605 | 4/6/2023 | $142.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598604 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598603 | 4/6/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2402

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598584 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598594 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598587 | 4/6/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598588 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598589 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598590 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598591 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598602 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598593 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598601 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598595 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598596 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598597 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598598 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598599 | 4/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598616 | 4/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598592 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598754 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598740 | 4/6/2023 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876599851 | 4/8/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876599850 | 4/8/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598766 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598765 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598764 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598763 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598762 | 4/6/2023 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598761 | 4/6/2023 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2403

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598760 | 4/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598759 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598758 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598757 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600431 | 4/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598748 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598677 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598742 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598743 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598744 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598745 | 4/6/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598756 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598747 | 4/6/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598755 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598749 | 4/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598750 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598751 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598752 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598753 | 4/6/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600432 | 4/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598746 | 4/6/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600446 | 4/8/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600461 | 4/8/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600460 | 4/8/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600459 | 4/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600458 | 4/8/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600457 | 4/8/2023 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2404

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600456 | 4/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600455 | 4/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600454 | 4/8/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600453 | 4/8/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600452 | 4/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600451 | 4/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600450 | 4/8/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600449 | 4/8/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600430 | 4/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600440 | 4/8/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600433 | 4/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600434 | 4/8/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600435 | 4/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600436 | 4/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600437 | 4/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600448 | 4/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600439 | 4/8/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600447 | 4/8/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600441 | 4/8/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600442 | 4/8/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600443 | 4/8/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600444 | 4/8/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600445 | 4/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598739 | 4/6/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600438 | 4/8/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598692 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598741 | 4/6/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2405

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598706 | 4/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598705 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598704 | 4/6/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598703 | 4/6/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598702 | 4/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598701 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598700 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598699 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598698 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598697 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598696 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598695 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598708 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598686 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598554 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598680 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598681 | 4/6/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598682 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598683 | 4/6/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598694 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598685 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598693 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598687 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598688 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598689 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598690 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598691 | 4/6/2023 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2406

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598709 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598684 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598723 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598738 | 4/6/2023 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598737 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598736 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598735 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598734 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598733 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598732 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598731 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598730 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598729 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598728 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598727 | 4/6/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598726 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598707 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598717 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598710 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598711 | 4/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598712 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598713 | 4/6/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598714 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598725 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598716 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598724 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598718 | 4/6/2023 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2407

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598719 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598720 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598721 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598722 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598678 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598715 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595883 | 4/6/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595897 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595896 | 4/6/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595895 | 4/6/2023 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595894 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595893 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595892 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595891 | 4/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595890 | 4/6/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595889 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595888 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595887 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595886 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598556 | 4/6/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595884 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595900 | 4/6/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595882 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595881 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595880 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595879 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595878 | 4/6/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2408

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595877 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595876 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595875 | 4/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595874 | 4/6/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595873 | 4/6/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595872 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595871 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595870 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595885 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595913 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595928 | 4/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595927 | 4/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595926 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595925 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595924 | 4/6/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595923 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595922 | 4/6/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595921 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595920 | 4/6/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595919 | 4/6/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595918 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595917 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595916 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595898 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595907 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595867 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595901 | 4/6/2023 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2409

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595902 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595903 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595904 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595915 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595906 | 4/6/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595914 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595908 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595909 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595910 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595911 | 4/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595912 | 4/6/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595899 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595905 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595821 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595869 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595835 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595834 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595833 | 4/6/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595832 | 4/6/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595831 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595830 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595829 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595828 | 4/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595827 | 4/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595826 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595825 | 4/6/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595824 | 4/6/2023 | $33.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595837 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595815 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876600462 | 4/8/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595809 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595810 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595811 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595812 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595823 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595814 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595822 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595816 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595817 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595818 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595819 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595820 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595838 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595813 | 4/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595852 | 4/6/2023 | $140.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595932 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595866 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595865 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595864 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595863 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595862 | 4/6/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595861 | 4/6/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595860 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595859 | 4/6/2023 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2411

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595858 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595857 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595856 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595855 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595836 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595846 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595839 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595840 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595841 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595842 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595843 | 4/6/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595854 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595845 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595853 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595847 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595848 | 4/6/2023 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595849 | 4/6/2023 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595850 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595851 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595868 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595844 | 4/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876596007 | 4/6/2023 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595993 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598521 | 4/6/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598520 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598519 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598518 | 4/6/2023 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598517 | 4/6/2023 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598516 | 4/6/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598515 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598514 | 4/6/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598513 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598512 | 4/6/2023 | $620.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598511 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598510 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598523 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876596001 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595929 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595995 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595996 | 4/6/2023 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595997 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595998 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598509 | 4/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876596000 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598508 | 4/6/2023 | $63.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876596002 | 4/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876596003 | 4/6/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876596004 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876596005 | 4/6/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876596006 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598524 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595999 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598538 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598553 | 4/6/2023 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598552 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598551 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598550 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598549 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598548 | 4/6/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598547 | 4/6/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598546 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598545 | 4/6/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598544 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598543 | 4/6/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598542 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598541 | 4/6/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598522 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598532 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598525 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598526 | 4/6/2023 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598527 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598528 | 4/6/2023 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598529 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598540 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598531 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598539 | 4/6/2023 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598533 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598534 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598535 | 4/6/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598536 | 4/6/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598537 | 4/6/2023 | $55.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2414

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595992 | 4/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876598530 | 4/6/2023 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595945 | 4/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595994 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595959 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595958 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595957 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595956 | 4/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595955 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595954 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595953 | 4/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595952 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595951 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595950 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595949 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595948 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595961 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595939 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595807 | 4/6/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595933 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595934 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595935 | 4/6/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595936 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595947 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595938 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595946 | 4/6/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595940 | 4/6/2023 | $23.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2415

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595941 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595942 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595943 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595944 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595962 | 4/6/2023 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595937 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595976 | 4/6/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595991 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595990 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595989 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595988 | 4/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595987 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595986 | 4/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595985 | 4/6/2023 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595984 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595983 | 4/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595982 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595981 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595980 | 4/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595979 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595960 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595970 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595963 | 4/6/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595964 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595965 | 4/6/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595966 | 4/6/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595967 | 4/6/2023 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2416

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595978 | 4/6/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595969 | 4/6/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595977 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595971 | 4/6/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595972 | 4/6/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595973 | 4/6/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595974 | 4/6/2023 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595975 | 4/6/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595931 | 4/6/2023 | $59.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823389 | $96,113.44 | 4/13/2023 | 9876595968 | 4/6/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762103 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762180 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762089 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762090 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762091 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762092 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762093 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762094 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762095 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762096 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762097 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762098 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762099 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762100 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762087 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762109 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762116 | 11/29/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2417

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762115 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762114 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762113 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762112 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762101 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762110 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762102 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762108 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762107 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762106 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762105 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762104 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762086 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762111 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762072 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762057 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762058 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762059 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762060 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762061 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762062 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762063 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762064 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762065 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762066 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762067 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762068 | 11/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2418

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762069 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762088 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762078 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762085 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762084 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762083 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762082 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762081 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762070 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762079 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762071 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762077 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762076 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762075 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762074 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762073 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762119 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762080 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762166 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762151 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762152 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762153 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762154 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762155 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762156 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762157 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762158 | 11/29/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2419

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762159 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762160 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762161 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762162 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762163 | 11/29/2022 | $71.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762117 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762172 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761930 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762178 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762177 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762176 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762175 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762164 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762173 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762165 | 11/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762171 | 11/29/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762170 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762169 | 11/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762168 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762167 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762148 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762174 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762125 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762150 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762131 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762130 | 11/29/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762129 | 11/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762128 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762133 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762126 | 11/29/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762134 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762124 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762123 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762122 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762121 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762120 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762054 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762127 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762141 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762118 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762147 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762146 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762145 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762144 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762132 | 11/29/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762142 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762149 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762140 | 11/29/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762139 | 11/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762138 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762137 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762136 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762135 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762143 | 11/29/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2421

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761978 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761963 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761964 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761965 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761966 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761967 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761968 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761969 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761970 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761971 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761972 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761973 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761974 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761975 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761992 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761984 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762056 | 11/29/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761990 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761989 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761988 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761987 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761976 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761985 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761977 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761983 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761982 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761981 | 11/29/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2422

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761980 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761979 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761960 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761986 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761937 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761962 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761943 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761942 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761941 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761940 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761945 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761938 | 11/29/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761946 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761936 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761935 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761934 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761933 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761932 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768896 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761939 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761953 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761993 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761959 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761958 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761957 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761956 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761944 | 11/29/2022 | $233.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761954 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761961 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761952 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761951 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761950 | 11/29/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761949 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761948 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761947 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761955 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762041 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762026 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762027 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762028 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762029 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762030 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762031 | 11/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762032 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762033 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762034 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762035 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762036 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762037 | 11/29/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762038 | 11/29/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761991 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762047 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762181 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762053 | 11/29/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762052 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762051 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762050 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762039 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762048 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762040 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762046 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762045 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762044 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762043 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762042 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762023 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762049 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762000 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762025 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762006 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762005 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762004 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762003 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762008 | 11/29/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762001 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762009 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761999 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761998 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761997 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761996 | 11/29/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761995 | 11/29/2022 | $36.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2425

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761994 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762002 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762016 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762055 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762022 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762021 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762020 | 11/29/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762019 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762007 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762017 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762024 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762015 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762014 | 11/29/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762013 | 11/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762012 | 11/29/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762011 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762010 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762018 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766084 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762179 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766070 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766071 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766072 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766073 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766074 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766075 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766076 | 11/29/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2426

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766077 | 11/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766078 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766079 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766080 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766081 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766068 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766090 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766097 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766096 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766095 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766094 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766093 | 11/29/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766082 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766091 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766083 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766089 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766088 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766087 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766086 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766085 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766067 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766092 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766053 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766038 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766039 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766040 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766041 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2427

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766042 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766043 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766044 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766045 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766046 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766047 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766048 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766049 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766050 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766069 | 11/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766059 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766066 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766065 | 11/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766064 | 11/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766063 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766062 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766051 | 11/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766060 | 11/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766052 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766058 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766057 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766056 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766055 | 11/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766054 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766100 | 11/29/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766061 | 11/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768882 | 11/30/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2428

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766448 | 11/30/2022 | $68.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766449 | 11/30/2022 | $59.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768869 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768870 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768871 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768872 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768873 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768874 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768875 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768876 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768877 | 11/30/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768878 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768879 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766098 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768888 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761428 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768894 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768893 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768892 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768891 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768880 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768889 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768881 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768887 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768886 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768885 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768884 | 11/30/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2429

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768883 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766445 | 11/30/2022 | $70.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768890 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766106 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766447 | 11/30/2022 | $70.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766112 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766111 | 11/29/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766110 | 11/29/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766109 | 11/29/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766114 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766107 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766115 | 11/29/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766105 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766104 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766103 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766102 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766101 | 11/29/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766035 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766108 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766438 | 11/30/2022 | $40.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766099 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766444 | 11/30/2022 | $59.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766443 | 11/30/2022 | $114.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766442 | 11/30/2022 | $70.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766441 | 11/30/2022 | $48.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766113 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766439 | 11/30/2022 | $48.42 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2430

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766446 | 11/30/2022 | $48.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766437 | 11/30/2022 | $48.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766436 | 11/30/2022 | $34.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766119 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766118 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766117 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766116 | 11/29/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766440 | 11/30/2022 | $91.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762229 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762214 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762215 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762216 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762217 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762218 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762219 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762220 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762221 | 11/29/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762222 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762223 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762224 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762225 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762226 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765973 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765965 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766037 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765971 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765970 | 11/29/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2431

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765969 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765968 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762227 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765966 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762228 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765964 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765963 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765962 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765961 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762230 | 11/29/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762211 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765967 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762188 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762213 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762194 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762193 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762192 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762191 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762196 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762189 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762197 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762187 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762186 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762185 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762184 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762183 | 11/29/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762182 | 11/29/2022 | $71.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2432

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762190 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762204 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765974 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762210 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762209 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762208 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762207 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762195 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762205 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762212 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762203 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762202 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762201 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762200 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762199 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762198 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875762206 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766022 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766007 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766008 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766009 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766010 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766011 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766012 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766013 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766014 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766015 | 11/29/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2433

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766016 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766017 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766018 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766019 | 11/29/2022 | $71.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765972 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766028 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761929 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766034 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766033 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766032 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766031 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766020 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766029 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766021 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766027 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766026 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766025 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766024 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766023 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766004 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766030 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765981 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766006 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765987 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765986 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765985 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765984 | 11/29/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2434

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765989 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765982 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765990 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765980 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765979 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765978 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765977 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765976 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765975 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765983 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765997 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766036 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766003 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766002 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766001 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766000 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765988 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765998 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875766005 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765996 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765995 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765994 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765993 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765992 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765991 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875765999 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761601 | 11/29/2022 | $94.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761678 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761587 | 11/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761588 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761589 | 11/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761590 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761591 | 11/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761592 | 11/29/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761593 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761594 | 11/29/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761595 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761596 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761597 | 11/29/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761598 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761585 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761607 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761614 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761613 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761612 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761611 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761610 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761599 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761608 | 11/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761600 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761606 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761605 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761604 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761603 | 11/29/2022 | $87.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761602 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761584 | 11/29/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761609 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761570 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761555 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761556 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761557 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761558 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761559 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761560 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761561 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761562 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761563 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761564 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761565 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761566 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761567 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761586 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761576 | 11/29/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761583 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761582 | 11/29/2022 | $321.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761581 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761580 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761579 | 11/29/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761568 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761577 | 11/29/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761569 | 11/29/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2437

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761575 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761574 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761573 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761572 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761571 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761617 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761578 | 11/29/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761664 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761649 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761650 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761651 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761652 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761653 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761654 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761655 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761656 | 11/29/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761657 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761658 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761659 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761660 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761661 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761615 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761670 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761931 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761676 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761675 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761674 | 11/29/2022 | $54.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2438

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761673 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761662 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761671 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761663 | 11/29/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761669 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761668 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761667 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761666 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761665 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761646 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761672 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761623 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761648 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761629 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761628 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761627 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761626 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761631 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761624 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761632 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761622 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761621 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761620 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761619 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761618 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761552 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761625 | 11/29/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761639 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761616 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761645 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761644 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761643 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761642 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761630 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761640 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761647 | 11/29/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761638 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761637 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761636 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761635 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761634 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761633 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761641 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761476 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761461 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761462 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761463 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761464 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761465 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761466 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761467 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761468 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761469 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761470 | 11/29/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2440

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761471 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761472 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761473 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761490 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761482 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761554 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761488 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761487 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761486 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761485 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761474 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761483 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761475 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761481 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761480 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761479 | 11/29/2022 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761478 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761477 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761458 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761484 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761435 | 11/29/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761460 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761441 | 11/29/2022 | $154.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761440 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761439 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761438 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761443 | 11/29/2022 | $120.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2441

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761436 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761444 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761434 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761433 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761432 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761431 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761430 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761429 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761437 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761451 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761491 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761457 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761456 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761455 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761454 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761442 | 11/29/2022 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761452 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761459 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761450 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761449 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761448 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761447 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761446 | 11/29/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761445 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761453 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761539 | 11/29/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761524 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761525 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761526 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761527 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761528 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761529 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761530 | 11/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761531 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761532 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761533 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761534 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761535 | 11/29/2022 | $253.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761536 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761489 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761545 | 11/29/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761679 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761551 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761550 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761549 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761548 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761537 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761546 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761538 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761544 | 11/29/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761543 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761542 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761541 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761540 | 11/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2443

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761521 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761547 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761498 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761523 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761504 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761503 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761502 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761501 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761506 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761499 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761507 | 11/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761497 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761496 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761495 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761494 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761493 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761492 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761500 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761514 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761553 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761520 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761519 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761518 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761517 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761505 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761515 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761522 | 11/29/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761513 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761512 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761511 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761510 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761509 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761508 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761516 | 11/29/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761852 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761677 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761838 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761839 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761840 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761841 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761842 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761843 | 11/29/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761844 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761845 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761846 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761847 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761848 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761849 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761836 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761858 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761865 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761864 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761863 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761862 | 11/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2445

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761861 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761850 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761859 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761851 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761857 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761856 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761855 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761854 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761853 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761835 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761860 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761821 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761806 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761807 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761808 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761809 | 11/29/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761810 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761811 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761812 | 11/29/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761813 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761814 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761815 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761816 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761817 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761818 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761837 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761827 | 11/29/2022 | $66.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2446

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761834 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761833 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761832 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761831 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761830 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761819 | 11/29/2022 | $272.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761828 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761820 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761826 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761825 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761824 | 11/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761823 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761822 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761868 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761829 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761915 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761900 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761901 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761902 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761903 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761904 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761905 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761906 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761907 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761908 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761909 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761910 | 11/29/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761911 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761912 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761866 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761921 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761928 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761927 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761926 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761925 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761924 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761913 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761922 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761914 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761920 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761919 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761918 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761917 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761916 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761897 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761923 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761874 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761899 | 11/29/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761880 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761879 | 11/29/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761878 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761877 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761882 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761875 | 11/29/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2448

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761883 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761873 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761872 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761871 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761870 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761869 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761803 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761876 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761890 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761867 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761896 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761895 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761894 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761893 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761881 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761891 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761898 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761889 | 11/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761888 | 11/29/2022 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761887 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761886 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761885 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761884 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761892 | 11/29/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761727 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761712 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761713 | 11/29/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2449

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761714 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761715 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761716 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761717 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761718 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761719 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761720 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761721 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761722 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761723 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761724 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761741 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761733 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761805 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761739 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761738 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761737 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761736 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761725 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761734 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761726 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761732 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761731 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761730 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761729 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761728 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761709 | 11/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2450

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761735 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761686 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761711 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761692 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761691 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761690 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761689 | 11/29/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761694 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761687 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761695 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761685 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761684 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761683 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761682 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761681 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761680 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761688 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761702 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761742 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761708 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761707 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761706 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761705 | 11/29/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761693 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761703 | 11/29/2022 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761710 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761701 | 11/29/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761700 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761699 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761698 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761697 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761696 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761704 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761790 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761775 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761776 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761777 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761778 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761779 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761780 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761781 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761782 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761783 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761784 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761785 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761786 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761787 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761740 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761796 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768897 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761802 | 11/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761801 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761800 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761799 | 11/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2452

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761788 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761797 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761789 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761795 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761794 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761793 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761792 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761791 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761772 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761798 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761749 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761774 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761755 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761754 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761753 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761752 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761757 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761750 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761758 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761748 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761747 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761746 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761745 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761744 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761743 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761751 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761765 | 11/29/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2453

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761804 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761771 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761770 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761769 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761768 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761756 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761766 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761773 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761764 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761763 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761762 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761761 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761760 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761759 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761767 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772000 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772356 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771986 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771987 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771988 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771989 | 11/30/2022 | $913.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771990 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771991 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771992 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771993 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771994 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771995 | 11/30/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2454

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771996 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771997 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771984 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772006 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772292 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772291 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772290 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772289 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772288 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771998 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772007 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771999 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772005 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772004 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772003 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772002 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772001 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771983 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772287 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771968 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771953 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771954 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771955 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771956 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771957 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771958 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771959 | 11/30/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771960 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771961 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771962 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771963 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771964 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771965 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771985 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771974 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771981 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771980 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771979 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771978 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771977 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771966 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771975 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771967 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771973 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771972 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771971 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771970 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771969 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772295 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771976 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772342 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772327 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772328 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772329 | 11/30/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2456

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772330 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772331 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772332 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772333 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772334 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772335 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772336 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772337 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772338 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772339 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772293 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772348 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771825 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772354 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772353 | 11/30/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772352 | 11/30/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772351 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772340 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772349 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772341 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772347 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772346 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772345 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772344 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772343 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772324 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772350 | 11/30/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2457

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772301 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772326 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772307 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772306 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772305 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772304 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772309 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772302 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772310 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772300 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772299 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772298 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772297 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772296 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771950 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772303 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772317 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772294 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772323 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772322 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772321 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772320 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772308 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772318 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772325 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772316 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772315 | 11/30/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772314 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772313 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772312 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772311 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772319 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771873 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771858 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771859 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771860 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771861 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771862 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771863 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771864 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771865 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771866 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771867 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771868 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771869 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771870 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771887 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771879 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771952 | 11/30/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771885 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771884 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771883 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771882 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771871 | 11/30/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771880 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771872 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771878 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771877 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771876 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771875 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771874 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771855 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771881 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771832 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771857 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771838 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771837 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771836 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771835 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771840 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771833 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771841 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771831 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771830 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771829 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771828 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771827 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768895 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771834 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771848 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771888 | 11/30/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2460

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771854 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771853 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771852 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771851 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771839 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771849 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771856 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771847 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771846 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771845 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771844 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771843 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771842 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771850 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771937 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771921 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771922 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771923 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771925 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771926 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771927 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771928 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771929 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771930 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771931 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771932 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771933 | 11/30/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2461

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771934 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771886 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771943 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772357 | 11/30/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771949 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771948 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771947 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771946 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771935 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771944 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771936 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771942 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771941 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771940 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771939 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771938 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771918 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771945 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771895 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771920 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771901 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771900 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771899 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771898 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771903 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771896 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771904 | 11/30/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771894 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771893 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771892 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771891 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771890 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771889 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771897 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771911 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771951 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771917 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771916 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771915 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771914 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771902 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771912 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771919 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771910 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771909 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771908 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771907 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771906 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771905 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771913 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775130 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772355 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775116 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775117 | 11/30/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775118 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775119 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775120 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775121 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775122 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775123 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775124 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775125 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775126 | 11/30/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775127 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775114 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775136 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775143 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775142 | 11/30/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775141 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775140 | 11/30/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775139 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775128 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775137 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775129 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775135 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775134 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775133 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775132 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775131 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775113 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775138 | 11/30/2022 | $34.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775099 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775084 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775085 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775086 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775087 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775088 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775089 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775090 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775091 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775092 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775093 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775094 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775095 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775096 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775115 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775105 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775112 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775111 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775110 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775109 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775108 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775097 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775106 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775098 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775104 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775103 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775102 | 11/30/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775101 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775100 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775146 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775107 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775193 | 11/30/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775178 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775179 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775180 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775181 | 11/30/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775182 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775183 | 11/30/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775184 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775185 | 11/30/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775186 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775187 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775188 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775189 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775190 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775144 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775199 | 11/30/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775206 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775205 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775204 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775203 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775202 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775191 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775200 | 11/30/2022 | $34.35 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2466

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775192 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775198 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775197 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775196 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775195 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775194 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775175 | 11/30/2022 | $133.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775201 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775152 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775177 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775158 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775157 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775156 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775155 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775160 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775153 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775161 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775151 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775150 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775149 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775148 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775147 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775081 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775154 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775168 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775145 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775174 | 11/30/2022 | $19.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775173 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775172 | 11/30/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775171 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775159 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775169 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775176 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775167 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775166 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775165 | 11/30/2022 | $19.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775164 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775163 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775162 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775170 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772405 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772390 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772391 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772392 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772393 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772394 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772395 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772396 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772397 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772398 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772399 | 11/30/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772400 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772401 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772402 | 11/30/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772419 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772411 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775083 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772417 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772416 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772415 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772414 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772403 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772412 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772404 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772410 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772409 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772408 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772407 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772406 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772387 | 11/30/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772413 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772364 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772389 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772370 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772369 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772368 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772367 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772372 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772365 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772373 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772363 | 11/30/2022 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772362 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772361 | 11/30/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772360 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772359 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772358 | 11/30/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772366 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772380 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772420 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772386 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772385 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772384 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772383 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772371 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772381 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772388 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772379 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772378 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772377 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772376 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772375 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772374 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772382 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773018 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772453 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772454 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772455 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772456 | 11/30/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2470

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772457 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773008 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773009 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773010 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773011 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773012 | 11/30/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773013 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773014 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773015 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772418 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773024 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771824 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773030 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773029 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773028 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773027 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773016 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773025 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773017 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773023 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773022 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773021 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773020 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773019 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772450 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875773026 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772427 | 11/30/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                   Exhibit A                                   P. 2471

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772452 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772433 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772432 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772431 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772430 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772435 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772428 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772436 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772426 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772425 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772424 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772423 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772422 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772421 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772429 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772443 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775082 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772449 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772448 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772447 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772446 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772434 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772444 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772451 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772442 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772441 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772440 | 11/30/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2472

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772439 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772438 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772437 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875772445 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769728 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769805 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769714 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769715 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769716 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769717 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769718 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769719 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769720 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769721 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769722 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769723 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769724 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769725 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769712 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769734 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769741 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769740 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769739 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769738 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769737 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769726 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769735 | 11/30/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2473

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769727 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769733 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769732 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769731 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769730 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769729 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769711 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769736 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769697 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769682 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769683 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769684 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769685 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769686 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769687 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769688 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769689 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769690 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769691 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769692 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769693 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769694 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769713 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769703 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769710 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769709 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769708 | 11/30/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2474

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769707 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769706 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769695 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769704 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769696 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769702 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769701 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769700 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769699 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769698 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769744 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769705 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769791 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769776 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769777 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769778 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769779 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769780 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769781 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769782 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769783 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769784 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769785 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769786 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769787 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769788 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769742 | 11/30/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2475

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769797 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771826 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769803 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769802 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769801 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769800 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769789 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769798 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769790 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769796 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769795 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769794 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769793 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769792 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769773 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769799 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769750 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769775 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769756 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769755 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769754 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769753 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769758 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769751 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769759 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769749 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769748 | 11/30/2022 | $217.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769747 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769746 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769745 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769679 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769752 | 11/30/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769766 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769743 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769772 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769771 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769770 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769769 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769757 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769767 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769774 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769765 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769764 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769763 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769762 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769761 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769760 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769768 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769603 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768930 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769589 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769590 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769591 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769592 | 11/30/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2477

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769593 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769594 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769595 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769596 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769597 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769598 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769599 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769600 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769617 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769609 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769681 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769615 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769614 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769613 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769612 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769601 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769610 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769602 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769608 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769607 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769606 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769605 | 11/30/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769604 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768927 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769611 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768904 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768929 | 11/30/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                          Exhibit A                                          P. 2478

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768910 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768909 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768908 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768907 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768912 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768905 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768913 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768903 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768902 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768901 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768900 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768899 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768898 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768906 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768920 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769618 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768926 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768925 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768924 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768923 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768911 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768921 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768928 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768919 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768918 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768917 | 11/30/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768916 | 11/30/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2479

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768915 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768914 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875768922 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769666 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769651 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769652 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769653 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769654 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769655 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769656 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769657 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769658 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769659 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769660 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769661 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769662 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769663 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769616 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769672 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769806 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769678 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769677 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769676 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769675 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769664 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769673 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769665 | 11/30/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2480

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769671 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769670 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769669 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769668 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769667 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769648 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769674 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769625 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769650 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769631 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769630 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769629 | 11/30/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769628 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769633 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769626 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769634 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769624 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769623 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769622 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769621 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769620 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769619 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769627 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769641 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769680 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769647 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769646 | 11/30/2022 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769645 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769644 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769632 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769642 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769649 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769640 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769639 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769638 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769637 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769636 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769635 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769643 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770251 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769804 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770237 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770238 | 11/30/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770239 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770240 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770241 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770242 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770243 | 11/30/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770244 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770245 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770246 | 11/30/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770247 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770248 | 11/30/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770235 | 11/30/2022 | $24.23 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2482

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770257 | 11/30/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770264 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770263 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770262 | 11/30/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770261 | 11/30/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770260 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770249 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770258 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770250 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770256 | 11/30/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770255 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770254 | 11/30/2022 | $10.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770253 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770252 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770234 | 11/30/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770259 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770220 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770205 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770206 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770207 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770208 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770209 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770210 | 11/30/2022 | $37.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770211 | 11/30/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770212 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770213 | 11/30/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770214 | 11/30/2022 | $24.21 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2483

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770215 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770216 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770217 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770236 | 11/30/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770226 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770233 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770232 | 11/30/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770231 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770230 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770229 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770218 | 11/30/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770227 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770219 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770225 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770224 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770223 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770222 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770221 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770267 | 11/30/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770228 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770314 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770299 | 11/30/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770300 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770301 | 11/30/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770302 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770303 | 11/30/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770304 | 11/30/2022 | $36.46 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2484

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770305 | 11/30/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770306 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770307 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770308 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770309 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770310 | 11/30/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770311 | 11/30/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770265 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771816 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771823 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771822 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771821 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771820 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771819 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770312 | 11/30/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771817 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770313 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771815 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770318 | 11/30/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770317 | 11/30/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770316 | 11/30/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770315 | 11/30/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770296 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875771818 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770273 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770298 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770279 | 11/30/2022 | $36.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770278 | 11/30/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770277 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770276 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770281 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770274 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770282 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770272 | 11/30/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770271 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770270 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770269 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770268 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770202 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770275 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770289 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770266 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770295 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770294 | 11/30/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770293 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770292 | 11/30/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770280 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770290 | 11/30/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770297 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770288 | 11/30/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770287 | 11/30/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770286 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770285 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770284 | 11/30/2022 | $36.46 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2486

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770283 | 11/30/2022 | $28.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770291 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769854 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769839 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769840 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769841 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769842 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769843 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769844 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769845 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769846 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769847 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769848 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769849 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769850 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769851 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769868 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769860 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770204 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769866 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769865 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769864 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769863 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769852 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769861 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769853 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769859 | 11/30/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2487

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769858 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769857 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769856 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769855 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769836 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769862 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769813 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769838 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769819 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769818 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769817 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769816 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769821 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769814 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769822 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769812 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769811 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769810 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769809 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769808 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769807 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769815 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769829 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769869 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769835 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769834 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769833 | 11/30/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769832 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769820 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769830 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769837 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769828 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769827 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769826 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769825 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769824 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769823 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769831 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770189 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769902 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769903 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769904 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770177 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770178 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770179 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770180 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770181 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770182 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770183 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770184 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770185 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770186 | 11/30/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769867 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770195 | 11/30/2022 | $19.79 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2489

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775207 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770201 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770200 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770199 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770198 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770187 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770196 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770188 | 11/30/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770194 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770193 | 11/30/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770192 | 11/30/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770191 | 11/30/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770190 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769899 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770197 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769876 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769901 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769882 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769881 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769880 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769879 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769884 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769877 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769885 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769875 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769874 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769873 | 11/30/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2490

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769872 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769871 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769870 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769878 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769892 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875770203 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769898 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769897 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769896 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769895 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769883 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769893 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769900 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769891 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769890 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769889 | 11/30/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769888 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769887 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769886 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875769894 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781115 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781192 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781101 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781102 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781103 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781104 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781105 | 11/30/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 2491

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781106 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781107 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781108 | 11/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781109 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781110 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781111 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781112 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781099 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781121 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781128 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781127 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781126 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781125 | 11/30/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781124 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781113 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781122 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781114 | 11/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781120 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781119 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781118 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781117 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781116 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781098 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781123 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781084 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781069 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781070 | 11/30/2022 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781071 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781072 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781073 | 11/30/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781074 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781075 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781076 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781077 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781078 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781079 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781080 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781081 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781100 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781090 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781097 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781096 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781095 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781094 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781093 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781082 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781091 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781083 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781089 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781088 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781087 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781086 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781085 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781131 | 11/30/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2493

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781092 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781178 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781163 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781164 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781165 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781166 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781167 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781168 | 11/30/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781169 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781170 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781171 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781172 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781173 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781174 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781175 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781129 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781184 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779442 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781190 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781189 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781188 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781187 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781176 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781185 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781177 | 11/30/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781183 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781182 | 11/30/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781181 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781180 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781179 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781160 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781186 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781137 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781162 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781143 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781142 | 11/30/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781141 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781140 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781145 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781138 | 11/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781146 | 11/30/2022 | $113.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781136 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781135 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781134 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781133 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781132 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781066 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781139 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781153 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781130 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781159 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781158 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781157 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781156 | 11/30/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2495

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781144 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781154 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781161 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781152 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781151 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781150 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781149 | 11/30/2022 | $212.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781148 | 11/30/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781147 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781155 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779490 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779475 | 11/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779476 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779477 | 11/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779478 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779479 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779480 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779481 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779482 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779483 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779484 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779485 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779486 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779487 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779504 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779496 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781068 | 11/30/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2496

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779502 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779501 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779500 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779499 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779488 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779497 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779489 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779495 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779494 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779493 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779492 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779491 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779472 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779498 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779449 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779474 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779455 | 11/30/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779454 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779453 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779452 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779457 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779450 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779458 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779448 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779447 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779446 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779445 | 11/30/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2497

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779444 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781443 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779451 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779465 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779505 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779471 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779470 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779469 | 11/30/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779468 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779456 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779466 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779473 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779464 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779463 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779462 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779461 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779460 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779459 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779467 | 11/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781053 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781038 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781039 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781040 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781041 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781042 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781043 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781044 | 11/30/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2498

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781045 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781046 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781047 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781048 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781049 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781050 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779503 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781059 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781193 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781065 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781064 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781063 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781062 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781051 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781060 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781052 | 11/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781058 | 11/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781057 | 11/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781056 | 11/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781055 | 11/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781054 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781035 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781061 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781012 | 11/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781037 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781018 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781017 | 11/30/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2499

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781016 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781015 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781020 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781013 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781021 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781011 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781010 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781009 | 11/30/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781008 | 11/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779507 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779506 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781014 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781028 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781067 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781034 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781033 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781032 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781031 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781019 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781029 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781036 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781027 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781026 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781025 | 11/30/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781024 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781023 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781022 | 11/30/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2500

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781030 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781366 | 11/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781191 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781352 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781353 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781354 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781355 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781356 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781357 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781358 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781359 | 11/30/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781360 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781361 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781362 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781363 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781350 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781372 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781379 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781378 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781377 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781376 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781375 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781364 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781373 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781365 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781371 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781370 | 11/30/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781369 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781368 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781367 | 11/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781349 | 11/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781374 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781335 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781320 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781321 | 11/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781322 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781323 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781324 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781325 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781326 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781327 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781328 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781329 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781330 | 11/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781331 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781332 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781351 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781341 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781348 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781347 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781346 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781345 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781344 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781333 | 11/30/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2502

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781342 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781334 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781340 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781339 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781338 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781337 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781336 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781382 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781343 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781429 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781414 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781415 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781416 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781417 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781418 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781419 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781420 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781421 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781422 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781423 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781424 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781425 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781426 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781380 | 11/30/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781435 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775208 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781441 | 11/30/2022 | $75.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 2503

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781440 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781439 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781438 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781427 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781436 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781428 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781434 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781433 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781432 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781431 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781430 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781411 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781437 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781388 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781413 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781394 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781393 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781392 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781391 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781396 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781389 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781397 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781387 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781386 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781385 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781384 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781383 | 11/30/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2504

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781317 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781390 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781404 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781381 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781410 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781409 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781408 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781407 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781395 | 11/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781405 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781412 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781403 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781402 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781401 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781400 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781399 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781398 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781406 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781241 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781226 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781227 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781228 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781229 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781230 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781231 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781232 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781233 | 11/30/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2505

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781234 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781235 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781236 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781237 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781238 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781255 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781247 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781319 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781253 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781252 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781251 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781250 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781239 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781248 | 11/30/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781240 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781246 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781245 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781244 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781243 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781242 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781223 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781249 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781200 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781225 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781206 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781205 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781204 | 11/30/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2506

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781203 | 11/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781208 | 11/30/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781201 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781209 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781199 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781198 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781197 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781196 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781195 | 11/30/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781194 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781202 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781216 | 11/30/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781256 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781222 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781221 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781220 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781219 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781207 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781217 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781224 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781215 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781214 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781213 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781212 | 11/30/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781211 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781210 | 11/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781218 | 11/30/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2507

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781304 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781289 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781290 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781291 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781292 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781293 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781294 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781295 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781296 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781297 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781298 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781299 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781300 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781301 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781254 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781310 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779441 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781316 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781315 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781314 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781313 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781302 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781311 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781303 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781309 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781308 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781307 | 11/30/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2508

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781306 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781305 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781286 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781312 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781263 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781288 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781269 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781268 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781267 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781266 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781271 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781264 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781272 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781262 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781261 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781260 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781259 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781258 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781257 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781265 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781279 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781318 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781285 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781284 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781283 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781282 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781270 | 11/30/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2509

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781280 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781287 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781278 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781277 | 11/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781276 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781275 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781274 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781273 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781281 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776466 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779190 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776452 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776453 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776454 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776455 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776456 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776457 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776458 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776459 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776460 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776461 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776462 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776463 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776450 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776472 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779126 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779125 | 11/30/2022 | $93.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779124 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779123 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779122 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776464 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776473 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776465 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776471 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776470 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776469 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776468 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776467 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776449 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776474 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776435 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776420 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776421 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776422 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776423 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776424 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776425 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776426 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776427 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776428 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776429 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776430 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776431 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776432 | 11/30/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2511

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776451 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776441 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776448 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776447 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776446 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776445 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776444 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776433 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776442 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776434 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776440 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776439 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776438 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776437 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776436 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779129 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776443 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779176 | 11/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779161 | 11/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779162 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779163 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779164 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779165 | 11/30/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779166 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779167 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779168 | 11/30/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779169 | 11/30/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779170 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779171 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779172 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779173 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779127 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779182 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779443 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779188 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779187 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779186 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779185 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779174 | 11/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779183 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779175 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779181 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779180 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779179 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779178 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779177 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779158 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779184 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779135 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779160 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779141 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779140 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779139 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779138 | 11/30/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2513

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779143 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779136 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779144 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779134 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779133 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779132 | 11/30/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779131 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779130 | 11/30/2022 | $106.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776417 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779137 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779151 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779128 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779157 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779156 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779155 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779154 | 11/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779142 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779152 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779159 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779150 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779149 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779148 | 11/30/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779147 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779146 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779145 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779153 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775256 | 11/30/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775241 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775242 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775243 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775244 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775245 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775246 | 11/30/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775247 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775248 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775249 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775250 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775251 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775252 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775253 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775468 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775460 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776419 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775466 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775465 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775464 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775463 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775254 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775461 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775255 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775459 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775458 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775457 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775456 | 11/30/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2515

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775257 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775238 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775462 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775215 | 11/30/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775240 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775221 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775220 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775219 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775218 | 11/30/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775223 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775216 | 11/30/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775224 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775214 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775213 | 11/30/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775212 | 11/30/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775211 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775210 | 11/30/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775209 | 11/30/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775217 | 11/30/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775231 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776152 | 11/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775237 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775236 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775235 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775234 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775222 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775232 | 11/30/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2516

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775239 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775230 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775229 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775228 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775227 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775226 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775225 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775233 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776200 | 11/30/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776185 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776186 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776187 | 11/30/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776188 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776189 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776190 | 11/30/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776191 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776192 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776193 | 11/30/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776194 | 11/30/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776195 | 11/30/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776196 | 11/30/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776197 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875775467 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776206 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779191 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776416 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776415 | 11/30/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2517

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776414 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776413 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776198 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776207 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776199 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776205 | 11/30/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776204 | 11/30/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776203 | 11/30/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776202 | 11/30/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776201 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776182 | 11/30/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776412 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776159 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776184 | 11/30/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776165 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776164 | 11/30/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776163 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776162 | 11/30/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776167 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776160 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776168 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776158 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776157 | 11/30/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776156 | 11/30/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776155 | 11/30/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776154 | 11/30/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776153 | 11/30/2022 | $40.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2518

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776161 | 11/30/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776175 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776418 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776181 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776180 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776179 | 11/30/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776178 | 11/30/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776166 | 11/30/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776176 | 11/30/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776183 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776174 | 11/30/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776173 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776172 | 11/30/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776171 | 11/30/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776170 | 11/30/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776169 | 11/30/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875776177 | 11/30/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779364 | 11/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779189 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779350 | 11/30/2022 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779351 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779352 | 11/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779353 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779354 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779355 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779356 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779357 | 11/30/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2519

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779358 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779359 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779360 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779361 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779348 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779370 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779377 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779376 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779375 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779374 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779373 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779362 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779371 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779363 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779369 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779368 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779367 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779366 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779365 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779347 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779372 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779333 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779318 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779319 | 11/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779320 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779321 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779322 | 11/30/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779323 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779324 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779325 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779326 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779327 | 11/30/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779328 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779329 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779330 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779349 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779339 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779346 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779345 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779344 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779343 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779342 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779331 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779340 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779332 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779338 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779337 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779336 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779335 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779334 | 11/30/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779380 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779341 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779427 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779412 | 11/30/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2521

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779413 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779414 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779415 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779416 | 11/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779417 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779418 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779419 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779420 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779421 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779422 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779423 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779424 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779378 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779433 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779440 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779439 | 11/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779438 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779437 | 11/30/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779436 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779425 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779434 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779426 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779432 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779431 | 11/30/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779430 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779429 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779428 | 11/30/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2522

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779409 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779435 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779386 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779411 | 11/30/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779392 | 11/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779391 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779390 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779389 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779394 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779387 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779395 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779385 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779384 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779383 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779382 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779381 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779315 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779388 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779402 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779379 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779408 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779407 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779406 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779405 | 11/30/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779393 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779403 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779410 | 11/30/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779401 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779400 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779399 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779398 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779397 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779396 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779404 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779239 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779224 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779225 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779226 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779227 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779228 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779229 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779230 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779231 | 11/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779232 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779233 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779234 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779235 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779236 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779253 | 11/30/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779245 | 11/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779317 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779251 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779250 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779249 | 11/30/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2524

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779248 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779237 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779246 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779238 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779244 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779243 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779242 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779241 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779240 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779221 | 11/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779247 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779198 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779223 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779204 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779203 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779202 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779201 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779206 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779199 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779207 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779197 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779196 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779195 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779194 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779193 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779192 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779200 | 11/30/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2525

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779214 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779254 | 11/30/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779220 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779219 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779218 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779217 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779205 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779215 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779222 | 11/30/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779213 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779212 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779211 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779210 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779209 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779208 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779216 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779302 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779287 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779288 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779289 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779290 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779291 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779292 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779293 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779294 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779295 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779296 | 11/30/2022 | $263.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2526

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779297 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779298 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779299 | 11/30/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779252 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779308 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781444 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779314 | 11/30/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779313 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779312 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779311 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779300 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779309 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779301 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779307 | 11/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779306 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779305 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779304 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779303 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779284 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779310 | 11/30/2022 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779261 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779286 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779267 | 11/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779266 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779265 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779264 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779269 | 11/30/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2527

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779262 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779270 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779260 | 11/30/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779259 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779258 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779257 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779256 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779255 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779263 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779277 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779316 | 11/30/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779283 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779282 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779281 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779280 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779268 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779278 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779285 | 11/30/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779276 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779275 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779274 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779273 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779272 | 11/30/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779271 | 11/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875779279 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788238 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789854 | 12/1/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788224 | 12/1/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788225 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788226 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788227 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788228 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788229 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788230 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788231 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788232 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788233 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788234 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788235 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788222 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788244 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788251 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788250 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788249 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788248 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788247 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788236 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788245 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788237 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788243 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788242 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788241 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788240 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788239 | 12/1/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2529

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788221 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788246 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788207 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788192 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788193 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788194 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788195 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788196 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788197 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788198 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788199 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788200 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788201 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788202 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788203 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788204 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788223 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788213 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788220 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788219 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788218 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788217 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788216 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788205 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788214 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788206 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788212 | 12/1/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2530

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788211 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788210 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788209 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788208 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788254 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788215 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789840 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789825 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789826 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789827 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789828 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789829 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789830 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789831 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789832 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789833 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789834 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789835 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789836 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789837 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788252 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789846 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782446 | 11/30/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789852 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789851 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789850 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789849 | 12/1/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2531

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789838 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789847 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789839 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789845 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789844 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789843 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789842 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789841 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789822 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789848 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788260 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789824 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788266 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788265 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788264 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788263 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788268 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788261 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788269 | 12/1/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788259 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788258 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788257 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788256 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788255 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788189 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788262 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789815 | 12/1/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2532

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788253 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789821 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789820 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789819 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789818 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788267 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789816 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789823 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789814 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789813 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789812 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789811 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788271 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788270 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789817 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782494 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782479 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782480 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782481 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782482 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782483 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782484 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782485 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782486 | 11/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782487 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782488 | 11/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782489 | 11/30/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2533

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782490 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782491 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783508 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782500 | 11/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788191 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782506 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782505 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782504 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782503 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782492 | 11/30/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782501 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782493 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782499 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782498 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782497 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782496 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782495 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782476 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782502 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782453 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782478 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782459 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782458 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782457 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782456 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782461 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782454 | 11/30/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2534

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782462 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782452 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782451 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782450 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782449 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782448 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781442 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782455 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782469 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783509 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782475 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782474 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782473 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782472 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782460 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782470 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782477 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782468 | 11/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782467 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782466 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782465 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782464 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782463 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782471 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788176 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783542 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783543 | 11/30/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783544 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783545 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783546 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783547 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783548 | 11/30/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783549 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788169 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788170 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788171 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788172 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788173 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782507 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788182 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789855 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788188 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788187 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788186 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788185 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788174 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788183 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788175 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788181 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788180 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788179 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788178 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788177 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783539 | 11/30/2022 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2536

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788184 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783516 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783541 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783522 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783521 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783520 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783519 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783524 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783517 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783525 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783515 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783514 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783513 | 11/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783512 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783511 | 11/30/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783510 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783518 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783532 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875788190 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783538 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783537 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783536 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783535 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783523 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783533 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783540 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783531 | 11/30/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2537

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783530 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783529 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783528 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783527 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783526 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875783534 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792442 | 12/1/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789853 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792428 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792429 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792430 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792431 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792432 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792433 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792434 | 12/1/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792435 | 12/1/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792436 | 12/1/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792437 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792438 | 12/1/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792439 | 12/1/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792426 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792448 | 12/1/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792455 | 12/1/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792454 | 12/1/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792453 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792452 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792451 | 12/1/2022 | $34.35 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2538

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792440 | 12/1/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792449 | 12/1/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792441 | 12/1/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792447 | 12/1/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792446 | 12/1/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792445 | 12/1/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792444 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792443 | 12/1/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792425 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792450 | 12/1/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792411 | 12/1/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792004 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792005 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792006 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792007 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792302 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792303 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792304 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792305 | 12/1/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792404 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792405 | 12/1/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792406 | 12/1/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792407 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792408 | 12/1/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792427 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792417 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792424 | 12/1/2022 | $30.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792423 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792422 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792421 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792420 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792409 | 12/1/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792418 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792410 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792416 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792415 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792414 | 12/1/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792413 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792412 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792458 | 12/1/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792419 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792506 | 12/1/2022 | $29.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792491 | 12/1/2022 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792492 | 12/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792493 | 12/1/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792494 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792495 | 12/1/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792496 | 12/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792497 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792498 | 12/1/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792499 | 12/1/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792500 | 12/1/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792501 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792502 | 12/1/2022 | $24.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792503 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792456 | 12/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793012 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793019 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793018 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793017 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793016 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793015 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792504 | 12/1/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793013 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792505 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793011 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793010 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793009 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793008 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792507 | 12/1/2022 | $29.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792488 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793014 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792464 | 12/1/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792490 | 12/1/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792470 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792469 | 12/1/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792468 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792467 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792472 | 12/1/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792465 | 12/1/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792473 | 12/1/2022 | $18.90 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2541

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792463 | 12/1/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792462 | 12/1/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792461 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792460 | 12/1/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792459 | 12/1/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792001 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792466 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792480 | 12/1/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792457 | 12/1/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792487 | 12/1/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792486 | 12/1/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792485 | 12/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792484 | 12/1/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792471 | 12/1/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792481 | 12/1/2022 | $23.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792489 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792479 | 12/1/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792478 | 12/1/2022 | $19.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792477 | 12/1/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792476 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792475 | 12/1/2022 | $24.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792474 | 12/1/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792482 | 12/1/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789903 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789888 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789889 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789890 | 12/1/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2542

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789891 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789892 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789893 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789894 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789895 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789896 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789897 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789898 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789899 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789900 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791849 | 12/1/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789909 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792003 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791847 | 12/1/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791846 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791845 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791844 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789901 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789910 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789902 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789908 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789907 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789906 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789905 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789904 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789885 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791843 | 12/1/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                  Exhibit A                                  P. 2543

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789862 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789887 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789868 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789867 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789866 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789865 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789870 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789863 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789871 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789861 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789860 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789859 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789858 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789857 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789856 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789864 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789878 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791850 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789884 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789883 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789882 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789881 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789869 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789879 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789886 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789877 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789876 | 12/1/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2544

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789875 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789874 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789873 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789872 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875789880 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791988 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791973 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791974 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791975 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791976 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791977 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791978 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791979 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791980 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791981 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791982 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791983 | 12/1/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791984 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791985 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791848 | 12/1/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791994 | 12/1/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782445 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792000 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791999 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791998 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791997 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791986 | 12/1/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2545

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791995 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791987 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791993 | 12/1/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791992 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791991 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791990 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791989 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791970 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791996 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791857 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791972 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791863 | 12/1/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791862 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791861 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791860 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791865 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791858 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791866 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791856 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791855 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791854 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791853 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791852 | 12/1/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791851 | 12/1/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791859 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791873 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875792002 | 12/1/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2546

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791879 | 12/1/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791878 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791877 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791876 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791864 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791874 | 12/1/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791971 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791872 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791871 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791870 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791869 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791868 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791867 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875791875 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782117 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782194 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782103 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782104 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782105 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782106 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782107 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782108 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782109 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782110 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782111 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782112 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782113 | 11/30/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2547

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782114 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782101 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782123 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782130 | 11/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782129 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782128 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782127 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782126 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782115 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782124 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782116 | 11/30/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782122 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782121 | 11/30/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782120 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782119 | 11/30/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782118 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782100 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782125 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782086 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782071 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782072 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782073 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782074 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782075 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782076 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782077 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782078 | 11/30/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2548

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782079 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782080 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782081 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782082 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782083 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782102 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782092 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782099 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782098 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782097 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782096 | 11/30/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782095 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782084 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782093 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782085 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782091 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782090 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782089 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782088 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782087 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782133 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782094 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782180 | 11/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782165 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782166 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782167 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782168 | 11/30/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2549

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782169 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782170 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782171 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782172 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782173 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782174 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782175 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782176 | 11/30/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782177 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782131 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782186 | 11/30/2022 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782447 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782192 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782191 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782190 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782189 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782178 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782187 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782179 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782185 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782184 | 11/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782183 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782182 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782181 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782162 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782188 | 11/30/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782139 | 11/30/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2550

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782164 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782145 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782144 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782143 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782142 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782147 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782140 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782148 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782138 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782137 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782136 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782135 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782134 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782068 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782141 | 11/30/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782155 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782132 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782161 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782160 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782159 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782158 | 11/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782146 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782156 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782163 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782154 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782153 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782152 | 11/30/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2551

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782151 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782150 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782149 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782157 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781492 | 11/30/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781477 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781478 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781479 | 11/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781480 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781481 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781482 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781483 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781484 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781485 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781486 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781487 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781488 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781489 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781506 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781498 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782070 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781504 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781503 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781502 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781501 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781490 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781499 | 11/30/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2552

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781491 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781497 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781496 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781495 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781494 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781493 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781474 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781500 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781451 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781476 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781457 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781456 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781455 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781454 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781459 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781452 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781460 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781450 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781449 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781448 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781447 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781446 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781445 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781453 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781467 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781507 | 11/30/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781473 | 11/30/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781472 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781471 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781470 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781458 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781468 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781475 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781466 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781465 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781464 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781463 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781462 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781461 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781469 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782055 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782040 | 11/30/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782041 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782042 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782043 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782044 | 11/30/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782045 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782046 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782047 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782048 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782049 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782050 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782051 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782052 | 11/30/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2554

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875781505 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782061 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782195 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782067 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782066 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782065 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782064 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782053 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782062 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782054 | 11/30/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782060 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782059 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782058 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782057 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782056 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782037 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782063 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782014 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782039 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782020 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782019 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782018 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782017 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782022 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782015 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782023 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782013 | 11/30/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782012 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782011 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782010 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782009 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782008 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782016 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782030 | 11/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782069 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782036 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782035 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782034 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782033 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782021 | 11/30/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782031 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782038 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782029 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782028 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782027 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782026 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782025 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782024 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782032 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782368 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782193 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782354 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782355 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782356 | 11/30/2022 | $47.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782357 | 11/30/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782358 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782359 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782360 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782361 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782362 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782363 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782364 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782365 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782352 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782374 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782381 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782380 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782379 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782378 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782377 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782366 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782375 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782367 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782373 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782372 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782371 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782370 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782369 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782351 | 11/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782376 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782337 | 11/30/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2557

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782322 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782323 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782324 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782325 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782326 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782327 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782328 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782329 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782330 | 11/30/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782331 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782332 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782333 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782334 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782353 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782343 | 11/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782350 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782349 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782348 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782347 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782346 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782335 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782344 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782336 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782342 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782341 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782340 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782339 | 11/30/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2558

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782338 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782384 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782345 | 11/30/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782431 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782416 | 11/30/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782417 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782418 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782419 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782420 | 11/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782421 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782422 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782423 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782424 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782425 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782426 | 11/30/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782427 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782428 | 11/30/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782382 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782437 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782444 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782443 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782442 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782441 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782440 | 11/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782429 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782438 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782430 | 11/30/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2559

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782436 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782435 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782434 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782433 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782432 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782413 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782439 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782390 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782415 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782396 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782395 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782394 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782393 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782398 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782391 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782399 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782389 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782388 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782387 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782386 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782385 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782319 | 11/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782392 | 11/30/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782406 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782383 | 11/30/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782412 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782411 | 11/30/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2560

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782410 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782409 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782397 | 11/30/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782407 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782414 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782405 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782404 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782403 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782402 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782401 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782400 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782408 | 11/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782243 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782228 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782229 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782230 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782231 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782232 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782233 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782234 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782235 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782236 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782237 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782238 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782239 | 11/30/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782240 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782257 | 11/30/2022 | $110.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2561

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782249 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782321 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782255 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782254 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782253 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782252 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782241 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782250 | 11/30/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782242 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782248 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782247 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782246 | 11/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782245 | 11/30/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782244 | 11/30/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782225 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782251 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782202 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782227 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782208 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782207 | 11/30/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782206 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782205 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782210 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782203 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782211 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782201 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782200 | 11/30/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782199 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782198 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782197 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782196 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782204 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782218 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782258 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782224 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782223 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782222 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782221 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782209 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782219 | 11/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782226 | 11/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782217 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782216 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782215 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782214 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782213 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782212 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782220 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782306 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782291 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782292 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782293 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782294 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782295 | 11/30/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2563

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782296 | 11/30/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782297 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782298 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782299 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782300 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782301 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782302 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782303 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782256 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782312 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793020 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782318 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782317 | 11/30/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782316 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782315 | 11/30/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782304 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782313 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782305 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782311 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782310 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782309 | 11/30/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782308 | 11/30/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782307 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782288 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782314 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782265 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782290 | 11/30/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2564

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782271 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782270 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782269 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782268 | 11/30/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782273 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782266 | 11/30/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782274 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782264 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782263 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782262 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782261 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782260 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782259 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782267 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782281 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782320 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782287 | 11/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782286 | 11/30/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782285 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782284 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782272 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782282 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782289 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782280 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782279 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782278 | 11/30/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782277 | 11/30/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2565

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782276 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782275 | 11/30/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875782283 | 11/30/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798987 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799064 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798973 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798974 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798975 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798976 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798977 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798978 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798979 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798980 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798981 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798982 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798983 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798984 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798971 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798993 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799000 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798999 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798998 | 12/1/2022 | $409.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798997 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798996 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798985 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798994 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798986 | 12/1/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2566

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798992 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798991 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798990 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798989 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798988 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798970 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798995 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798956 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798941 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798942 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798943 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798944 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798945 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798946 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798947 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798948 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798949 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798950 | 12/1/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798951 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798952 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798953 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798972 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798962 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798969 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798968 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798967 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798966 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2567

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798965 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798954 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798963 | 12/1/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798955 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798961 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798960 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798959 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798958 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798957 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799003 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798964 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799050 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799035 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799036 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799037 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799038 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799039 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799040 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799041 | 12/1/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799042 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799043 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799044 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799045 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799046 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799047 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799001 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799056 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797403 | 12/1/2022 | $4,878.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799062 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799061 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799060 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799059 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799048 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799057 | 12/1/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799049 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799055 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799054 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799053 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799052 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799051 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799032 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799058 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799009 | 12/1/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799034 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799015 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799014 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799013 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799012 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799017 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799010 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799018 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799008 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799007 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799006 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2569

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799005 | 12/1/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799004 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798938 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799011 | 12/1/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799025 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799002 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799031 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799030 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799029 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799028 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799016 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799026 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799033 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799024 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799023 | 12/1/2022 | $295.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799022 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799021 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799020 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799019 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799027 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797451 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797436 | 12/1/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797437 | 12/1/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797438 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797439 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797440 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797441 | 12/1/2022 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797442 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797443 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797444 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797445 | 12/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797446 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797447 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797448 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797465 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797457 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798940 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797463 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797462 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797461 | 12/1/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797460 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797449 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797458 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797450 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797456 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797455 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797454 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797453 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797452 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797433 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797459 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797410 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797435 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797416 | 12/1/2022 | $36.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2571

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797415 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797414 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797413 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797418 | 12/1/2022 | $98.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797411 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797419 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797409 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797408 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797407 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797406 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797405 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799315 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797412 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797426 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797466 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797432 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797431 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797430 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797429 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797417 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797427 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797434 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797425 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797424 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797423 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797422 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797421 | 12/1/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2572

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797420 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797428 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798902 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797499 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797500 | 12/1/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797501 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797502 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797503 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797504 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797505 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797506 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797507 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798819 | 12/1/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798820 | 12/1/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798821 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798892 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797464 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798918 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799065 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798935 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798932 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798930 | 12/1/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798927 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798896 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798920 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798899 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798915 | 12/1/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2573

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798913 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798910 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798907 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798905 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797496 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798923 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797473 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797498 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797479 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797478 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797477 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797476 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797481 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797474 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797482 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797472 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797471 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797470 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797469 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797468 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797467 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797475 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797489 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875798939 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797495 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797494 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797493 | 12/1/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2574

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797492 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797480 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797490 | 12/1/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797497 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797488 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797487 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797486 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797485 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797484 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797483 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797491 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799238 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799063 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799224 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799225 | 12/1/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799226 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799227 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799228 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799229 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799230 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799231 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799232 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799233 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799234 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799235 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799222 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799244 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2575

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799251 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799250 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799249 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799248 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799247 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799236 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799245 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799237 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799243 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799242 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799241 | 12/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799240 | 12/1/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799239 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799221 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799246 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799207 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799192 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799193 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799194 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799195 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799196 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799197 | 12/1/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799198 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799199 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799200 | 12/1/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799201 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799202 | 12/1/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2576

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799203 | 12/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799204 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799223 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799213 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799220 | 12/1/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799219 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799218 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799217 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799216 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799205 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799214 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799206 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799212 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799211 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799210 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799209 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799208 | 12/1/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799254 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799215 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799301 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799286 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799287 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799288 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799289 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799290 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799291 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799292 | 12/1/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2577

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799293 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799294 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799295 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799296 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799297 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799298 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799252 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799307 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793021 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799313 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799312 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799311 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799310 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799299 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799308 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799300 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799306 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799305 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799304 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799303 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799302 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799283 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799309 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799260 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799285 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799266 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799265 | 12/1/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799264 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799263 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799268 | 12/1/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799261 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799269 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799259 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799258 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799257 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799256 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799255 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799189 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799262 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799276 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799253 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799282 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799281 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799280 | 12/1/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799279 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799267 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799277 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799284 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799275 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799274 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799273 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799272 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799271 | 12/1/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799270 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2579

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799278 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799113 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799098 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799099 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799100 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799101 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799102 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799103 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799104 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799105 | 12/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799106 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799107 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799108 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799109 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799110 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799127 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799119 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799191 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799125 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799124 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799123 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799122 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799111 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799120 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799112 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799118 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799117 | 12/1/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2580

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799116 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799115 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799114 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799095 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799121 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799072 | 12/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799097 | 12/1/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799078 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799077 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799076 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799075 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799080 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799073 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799081 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799071 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799070 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799069 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799068 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799067 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799066 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799074 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799088 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799128 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799094 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799093 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799092 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799091 | 12/1/2022 | $88.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2581

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799079 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799089 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799096 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799087 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799086 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799085 | 12/1/2022 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799084 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799083 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799082 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799090 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799176 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799161 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799162 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799163 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799164 | 12/1/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799165 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799166 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799167 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799168 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799169 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799170 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799171 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799172 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799173 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799126 | 12/1/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799182 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797402 | 12/1/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2582

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799188 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799187 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799186 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799185 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799174 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799183 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799175 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799181 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799180 | 12/1/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799179 | 12/1/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799178 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799177 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799158 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799184 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799135 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799160 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799141 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799140 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799139 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799138 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799143 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799136 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799144 | 12/1/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799134 | 12/1/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799133 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799132 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799131 | 12/1/2022 | $25.75 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2583

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799130 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799129 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799137 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799151 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799190 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799157 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799156 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799155 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799154 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799142 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799152 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799159 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799150 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799149 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799148 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799147 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799146 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799145 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799153 | 12/1/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796114 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797151 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796100 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796101 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796102 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796103 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796104 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796105 | 12/1/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2584

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796106 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796107 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796108 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796109 | 12/1/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796110 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796111 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796098 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796120 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797087 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797086 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797085 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796124 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796123 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796112 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796121 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796113 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796119 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796118 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796117 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796116 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796115 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796097 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796122 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796083 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796068 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796069 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796070 | 12/1/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796071 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796072 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796073 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796074 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796075 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796076 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796077 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796078 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796079 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796080 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796099 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796089 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796096 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796095 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796094 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796093 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796092 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796081 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796090 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796082 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796088 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796087 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796086 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796085 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796084 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797090 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796091 | 12/1/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797137 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797122 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797123 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797124 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797125 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797126 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797127 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797128 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797129 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797130 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797131 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797132 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797133 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797134 | 12/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797088 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797143 | 12/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797404 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797149 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797148 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797147 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797146 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797135 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797144 | 12/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797136 | 12/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797142 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797141 | 12/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797140 | 12/1/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2587

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797139 | 12/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797138 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797119 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797145 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797096 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797121 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797102 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797101 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797100 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797099 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797104 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797097 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797105 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797095 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797094 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797093 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797092 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797091 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796065 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797098 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797112 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797089 | 12/1/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797118 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797117 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797116 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797115 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797103 | 12/1/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2588

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797113 | 12/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797120 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797111 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797110 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797109 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797108 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797107 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797106 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797114 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793974 | 12/2/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793580 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793581 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793582 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793885 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793886 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793887 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793888 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793889 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793890 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793891 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793969 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793970 | 12/2/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793971 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793988 | 12/2/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793980 | 12/2/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796067 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793986 | 12/2/2022 | $34.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793985 | 12/2/2022 | $38.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793984 | 12/2/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793983 | 12/2/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793972 | 12/2/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793981 | 12/2/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793973 | 12/2/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793979 | 12/2/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793978 | 12/2/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793977 | 12/2/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793976 | 12/2/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793975 | 12/2/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793051 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793982 | 12/2/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793028 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793053 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793034 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793033 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793032 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793031 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793036 | 12/2/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793029 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793037 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793027 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793026 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793025 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793024 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793023 | 12/1/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2590

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793022 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793030 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793044 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793989 | 12/2/2022 | $38.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793050 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793049 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793048 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793047 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793035 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793045 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793052 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793043 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793042 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793041 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793040 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793039 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793038 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793046 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796052 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796037 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796038 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796039 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796040 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796041 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796042 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796043 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796044 | 12/1/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2591

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796045 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796046 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796047 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796048 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796049 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793987 | 12/2/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796058 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797152 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796064 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796063 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796062 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796061 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796050 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796059 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796051 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796057 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796056 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796055 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796054 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796053 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796034 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796060 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794513 | 12/1/2022 | $24.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796036 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794519 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794518 | 12/1/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794517 | 12/1/2022 | $18.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794516 | 12/1/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794521 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794514 | 12/1/2022 | $30.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794522 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794512 | 12/1/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794511 | 12/1/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794510 | 12/1/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794509 | 12/1/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794508 | 12/1/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875793990 | 12/2/2022 | $72.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794515 | 12/1/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794529 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796066 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796033 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796032 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796031 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796030 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794520 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796028 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796035 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794528 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794527 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794526 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794525 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794524 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875794523 | 12/1/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875796029 | 12/1/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2593

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797325 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797150 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797311 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797312 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797313 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797314 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797315 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797316 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797317 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797318 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797319 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797320 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797321 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797322 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797309 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797331 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797338 | 12/1/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797337 | 12/1/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797336 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797335 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797334 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797323 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797332 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797324 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797330 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797329 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797328 | 12/1/2022 | $94.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2594

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797327 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797326 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797308 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797333 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797294 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797279 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797280 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797281 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797282 | 12/1/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797283 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797284 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797285 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797286 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797287 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797288 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797289 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797290 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797291 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797310 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797300 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797307 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797306 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797305 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797304 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797303 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797292 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797301 | 12/1/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797293 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797299 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797298 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797297 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797296 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797295 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797341 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797302 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797388 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797373 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797374 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797375 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797376 | 12/1/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797377 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797378 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797379 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797380 | 12/1/2022 | $89.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797381 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797382 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797383 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797384 | 12/1/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797385 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797339 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797394 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797401 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797400 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797399 | 12/1/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797398 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797397 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797386 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797395 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797387 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797393 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797392 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797391 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797390 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797389 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797370 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797396 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797347 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797372 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797353 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797352 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797351 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797350 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797355 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797348 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797356 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797346 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797345 | 12/1/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797344 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797343 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797342 | 12/1/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797276 | 12/1/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2597

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797349 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797363 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797340 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797369 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797368 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797367 | 12/1/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797366 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797354 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797364 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797371 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797362 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797361 | 12/1/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797360 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797359 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797358 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797357 | 12/1/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797365 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797200 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797185 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797186 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797187 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797188 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797189 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797190 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797191 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797192 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797193 | 12/1/2022 | $77.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2598

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797194 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797195 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797196 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797197 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797214 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797206 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797278 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797212 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797211 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797210 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797209 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797198 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797207 | 12/1/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797199 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797205 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797204 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797203 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797202 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797201 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797182 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797208 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797159 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797184 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797165 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797164 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797163 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797162 | 12/1/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2599

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797167 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797160 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797168 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797158 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797157 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797156 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797155 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797154 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797153 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797161 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797175 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797215 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797181 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797180 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797179 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797178 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797166 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797176 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797183 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797174 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797173 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797172 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797171 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797170 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797169 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797177 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797263 | 12/1/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2600

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797248 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797249 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797250 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797251 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797252 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797253 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797254 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797255 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797256 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797257 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797258 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797259 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797260 | 12/1/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797213 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797269 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799316 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797275 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797274 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797273 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797272 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797261 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797270 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797262 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797268 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797267 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797266 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797265 | 12/1/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797264 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797245 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797271 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797222 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797247 | 12/1/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797228 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797227 | 12/1/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797226 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797225 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797230 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797223 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797231 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797221 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797220 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797219 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797218 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797217 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797216 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797224 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797238 | 12/1/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797277 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797244 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797243 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797242 | 12/1/2022 | $415.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797241 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797229 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797239 | 12/1/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797246 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797237 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797236 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797235 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797234 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797233 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797232 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875797240 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799991 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800068 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799977 | 12/1/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799978 | 12/1/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799979 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799980 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799981 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799982 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799983 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799984 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799985 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799986 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799987 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799988 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799975 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799997 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800004 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800003 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800002 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 2603

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800001 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800000 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799989 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799998 | 12/1/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799990 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799996 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799995 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799994 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799993 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799992 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799974 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799999 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799960 | 12/1/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799945 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799946 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799947 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799948 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799949 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799950 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799951 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799952 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799953 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799954 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799955 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799956 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799957 | 12/1/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799976 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2604

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799966 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799973 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799972 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799971 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799970 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799969 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799958 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799967 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799959 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799965 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799964 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799963 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799962 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799961 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800007 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799968 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800054 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800039 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800040 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800041 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800042 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800043 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800044 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800045 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800046 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800047 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800048 | 12/1/2022 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2605

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800049 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800050 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800051 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800005 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800060 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799818 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800066 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800065 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800064 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800063 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800052 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800061 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800053 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800059 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800058 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800057 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800056 | 12/1/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800055 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800036 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800062 | 12/1/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800013 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800038 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800019 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800018 | 12/1/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800017 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800016 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800021 | 12/1/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2606

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800014 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800022 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800012 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800011 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800010 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800009 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800008 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799942 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800015 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800029 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800006 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800035 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800034 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800033 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800032 | 12/1/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800020 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800030 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800037 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800028 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800027 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800026 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800025 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800024 | 12/1/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800023 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800031 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799866 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799851 | 12/1/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2607

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799852 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799853 | 12/1/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799854 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799855 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799856 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799857 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799858 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799859 | 12/1/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799860 | 12/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799861 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799862 | 12/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799863 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799880 | 12/1/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799872 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799944 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799878 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799877 | 12/1/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799876 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799875 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799864 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799873 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799865 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799871 | 12/1/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799870 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799869 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799868 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799867 | 12/1/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799848 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799874 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799825 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799850 | 12/1/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799831 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799830 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799829 | 12/1/2022 | $1,433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799828 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799833 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799826 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799834 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799824 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799823 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799822 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799821 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799820 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799314 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799827 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799841 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799881 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799847 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799846 | 12/1/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799845 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799844 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799832 | 12/1/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799842 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799849 | 12/1/2022 | $16.80 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2609

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799840 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799839 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799838 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799837 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799836 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799835 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799843 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799929 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799914 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799915 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799916 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799917 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799918 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799919 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799920 | 12/1/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799921 | 12/1/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799922 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799923 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799924 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799925 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799926 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799879 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799935 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800069 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799941 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799940 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799939 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2610

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799938 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799927 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799936 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799928 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799934 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799933 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799932 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799931 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799930 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799911 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799937 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799888 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799913 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799894 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799893 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799892 | 12/1/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799891 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799896 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799889 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799897 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799887 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799886 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799885 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799884 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799883 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799882 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799890 | 12/1/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2611

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799904 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799943 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799910 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799909 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799908 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799907 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799895 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799905 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799912 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799903 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799902 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799901 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799900 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799899 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799898 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799906 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801585 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800067 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801571 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801572 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801573 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801574 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801575 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801576 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801577 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801578 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801579 | 12/1/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2612

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801580 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801581 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801582 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801569 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801591 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801598 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801597 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801596 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801595 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801594 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801583 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801592 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801584 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801590 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801589 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801588 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801587 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801586 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801568 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801593 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801554 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801539 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801540 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801541 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801542 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801543 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801544 | 12/1/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2613

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801545 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801546 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801547 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801548 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801549 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801550 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801551 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801570 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801560 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801567 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801566 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801565 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801564 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801563 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801552 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801561 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801553 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801559 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801558 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801557 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801556 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801555 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801601 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801562 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803867 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803852 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803853 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2614

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803854 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803855 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803856 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803857 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803858 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803859 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803860 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803861 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803862 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803863 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803864 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801599 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803873 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803880 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803879 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803878 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803877 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803876 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803865 | 12/1/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803874 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803866 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803872 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803871 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803870 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803869 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803868 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803849 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2615

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803875 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801607 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803851 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803832 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803831 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803830 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803829 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803834 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801608 | 12/1/2022 | $38.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803835 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801606 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801605 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801604 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801603 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801602 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801536 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801609 | 12/1/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803842 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801600 | 12/1/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803848 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803847 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803846 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803845 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803833 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803843 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803850 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803841 | 12/1/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2616

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803840 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803839 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803838 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803837 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803836 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803844 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800117 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800102 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800103 | 12/1/2022 | $128.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800104 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800105 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800106 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800107 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800108 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800109 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800110 | 12/1/2022 | $220.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800111 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800112 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800113 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800114 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800131 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800123 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801538 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800129 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800128 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800127 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800126 | 12/1/2022 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2617

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800115 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800124 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800116 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800122 | 12/1/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800121 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800120 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800119 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800118 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800099 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800125 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800076 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800101 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800082 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800081 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800080 | 12/1/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800079 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800084 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800077 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800085 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800075 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800074 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800073 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800072 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800071 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800070 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800078 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800092 | 12/1/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800132 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800098 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800097 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800096 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800095 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800083 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800093 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800100 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800091 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800090 | 12/1/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800089 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800088 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800087 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800086 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800094 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801523 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801508 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801509 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801510 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801511 | 12/1/2022 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801512 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801513 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801514 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801515 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801516 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801517 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801518 | 12/1/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801519 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801520 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800130 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801529 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799817 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801535 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801534 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801533 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801532 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801521 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801530 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801522 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801528 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801527 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801526 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801525 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801524 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800162 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801531 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800139 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800164 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800145 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800144 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800143 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800142 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800147 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800140 | 12/1/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800148 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800138 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800137 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800136 | 12/1/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800135 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800134 | 12/1/2022 | $34.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800133 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800141 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800155 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875801537 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800161 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800160 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800159 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800158 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800146 | 12/1/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800156 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800163 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800154 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800153 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800152 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800151 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800150 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800149 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875800157 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799489 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799566 | 12/1/2022 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799475 | 12/1/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2621

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799476 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799477 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799478 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799479 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799480 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799481 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799482 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799483 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799484 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799485 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799486 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799473 | 12/1/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799495 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799502 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799501 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799500 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799499 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799498 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799487 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799496 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799488 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799494 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799493 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799492 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799491 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799490 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799472 | 12/1/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799497 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799458 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799443 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799444 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799445 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799446 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799447 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799448 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799449 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799450 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799451 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799452 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799453 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799454 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799455 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799474 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799464 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799471 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799470 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799469 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799468 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799467 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799456 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799465 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799457 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799463 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799462 | 12/1/2022 | $152.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799461 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799460 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799459 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799505 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799466 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799552 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799537 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799538 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799539 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799540 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799541 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799542 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799543 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799544 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799545 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799546 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799547 | 12/1/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799548 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799549 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799503 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799558 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799819 | 12/1/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799564 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799563 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799562 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799561 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799550 | 12/1/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2624

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799559 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799551 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799557 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799556 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799555 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799554 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799553 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799534 | 12/1/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799560 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799511 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799536 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799517 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799516 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799515 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799514 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799519 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799512 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799520 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799510 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799509 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799508 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799507 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799506 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799440 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799513 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799527 | 12/1/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799504 | 12/1/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2625

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799533 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799532 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799531 | 12/1/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799530 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799518 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799528 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799535 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799526 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799525 | 12/1/2022 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799524 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799523 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799522 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799521 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799529 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799364 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799349 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799350 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799351 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799352 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799353 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799354 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799355 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799356 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799357 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799358 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799359 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799360 | 12/1/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2626

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799361 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799378 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799370 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799442 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799376 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799375 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799374 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799373 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799362 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799371 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799363 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799369 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799368 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799367 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799366 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799365 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799346 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799372 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799323 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799348 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799329 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799328 | 12/1/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799327 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799326 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799331 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799324 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799332 | 12/1/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2627

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799322 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799321 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799320 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799319 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799318 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799317 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799325 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799339 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799379 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799345 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799344 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799343 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799342 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799330 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799340 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799347 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799338 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799337 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799336 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799335 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799334 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799333 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799341 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799427 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799412 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799413 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799414 | 12/1/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2628

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799415 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799416 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799417 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799418 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799419 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799420 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799421 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799422 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799423 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799424 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799377 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799433 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799567 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799439 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799438 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799437 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799436 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799425 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799434 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799426 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799432 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799431 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799430 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799429 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799428 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799409 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799435 | 12/1/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2629

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799386 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799411 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799392 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799391 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799390 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799389 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799394 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799387 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799395 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799385 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799384 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799383 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799382 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799381 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799380 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799388 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799402 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799441 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799408 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799407 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799406 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799405 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799393 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799403 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799410 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799401 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799400 | 12/1/2022 | $152.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                           Exhibit A                           P. 2630

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799399 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799398 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799397 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799396 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799404 | 12/1/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799740 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799565 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799726 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799727 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799728 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799729 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799730 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799731 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799732 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799733 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799734 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799735 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799736 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799737 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799724 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799746 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799753 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799752 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799751 | 12/1/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799750 | 12/1/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799749 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799738 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2631

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799747 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799739 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799745 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799744 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799743 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799742 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799741 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799723 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799748 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799709 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799694 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799695 | 12/1/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799696 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799697 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799698 | 12/1/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799699 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799700 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799701 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799702 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799703 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799704 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799705 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799706 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799725 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799715 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799722 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799721 | 12/1/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2632

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799720 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799719 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799718 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799707 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799716 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799708 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799714 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799713 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799712 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799711 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799710 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799756 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799717 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799803 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799788 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799789 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799790 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799791 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799792 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799793 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799794 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799795 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799796 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799797 | 12/1/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799798 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799799 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799800 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 2633

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799754 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799809 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799816 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799815 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799814 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799813 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799812 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799801 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799810 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799802 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799808 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799807 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799806 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799805 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799804 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799785 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799811 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799762 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799787 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799768 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799767 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799766 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799765 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799770 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799763 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799771 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799761 | 12/1/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2634

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799760 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799759 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799758 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799757 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799691 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799764 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799778 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799755 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799784 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799783 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799782 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799781 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799769 | 12/1/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799779 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799786 | 12/1/2022 | $1,433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799777 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799776 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799775 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799774 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799773 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799772 | 12/1/2022 | $191.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799780 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799615 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799600 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799601 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799602 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799603 | 12/1/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2635

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799604 | 12/1/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799605 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799606 | 12/1/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799607 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799608 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799609 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799610 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799611 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799612 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799629 | 12/1/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799621 | 12/1/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799693 | 12/1/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799627 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799626 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799625 | 12/1/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799624 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799613 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799622 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799614 | 12/1/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799620 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799619 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799618 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799617 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799616 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799597 | 12/1/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799623 | 12/1/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799574 | 12/1/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2636

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799599 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799580 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799579 | 12/1/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799578 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799577 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799582 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799575 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799583 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799573 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799572 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799571 | 12/1/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799570 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799569 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799568 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799576 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799590 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799630 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799596 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799595 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799594 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799593 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799581 | 12/1/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799591 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799598 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799589 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799588 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799587 | 12/1/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2637

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799586 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799585 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799584 | 12/1/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799592 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799678 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799663 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799664 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799665 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799666 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799667 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799668 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799669 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799670 | 12/1/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799671 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799672 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799673 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799674 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799675 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799628 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799684 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875803881 | 12/1/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799690 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799689 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799688 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799687 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799676 | 12/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799685 | 12/1/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2638

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799677 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799683 | 12/1/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799682 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799681 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799680 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799679 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799660 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799686 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799637 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799662 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799643 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799642 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799641 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799640 | 12/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799645 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799638 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799646 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799636 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799635 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799634 | 12/1/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799633 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799632 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799631 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799639 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799653 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799692 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799659 | 12/1/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2639

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799658 | 12/1/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799657 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799656 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799644 | 12/1/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799654 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799661 | 12/1/2022 | $98.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799652 | 12/1/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799651 | 12/1/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799650 | 12/1/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799649 | 12/1/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799648 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799647 | 12/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875799655 | 12/1/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725965 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726372 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725951 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725952 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725953 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725954 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725955 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725956 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725957 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725958 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725959 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725960 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725961 | 11/28/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725962 | 11/28/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2640

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725949 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725971 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725978 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725977 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725976 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725975 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725974 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725963 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725972 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725964 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725970 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725969 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725968 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725967 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725966 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725948 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725973 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725934 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725919 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725920 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725921 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725922 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725923 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725924 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725925 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725926 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725927 | 11/28/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 2641

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725928 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725929 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725930 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725931 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725950 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725940 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725947 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725946 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725945 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725944 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725943 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725932 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725941 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725933 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725939 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725938 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725937 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725936 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725935 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725981 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725942 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726358 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726343 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726344 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726345 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726346 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726347 | 11/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2642

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726348 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726349 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726350 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726351 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726352 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726353 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726354 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726355 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725979 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726364 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724014 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726370 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726369 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726368 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726367 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726356 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726365 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726357 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726363 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726362 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726361 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726360 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726359 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726340 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726366 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725987 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726342 | 11/28/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2643

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725993 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725992 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725991 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725990 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725995 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725988 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725996 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725986 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725985 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725984 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725983 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725982 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725916 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725989 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726003 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725980 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726339 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726338 | 11/28/2022 | $3,303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726007 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726006 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725994 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726004 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726341 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726002 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726001 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726000 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725999 | 11/28/2022 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725998 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725997 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726005 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724062 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724047 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724048 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724049 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724050 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724051 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724052 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724053 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724054 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724055 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724056 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724057 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724058 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724059 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724076 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724068 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725918 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724074 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724073 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724072 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724071 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724060 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724069 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724061 | 11/28/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2645

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724067 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724066 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724065 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724064 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724063 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724044 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724070 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724021 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724046 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724027 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724026 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724025 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724024 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724029 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724022 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724030 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724020 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724019 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724018 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724017 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724016 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727218 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724023 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724037 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724077 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724043 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724042 | 11/28/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724041 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724040 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724028 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724038 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724045 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724036 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724035 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724034 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724033 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724032 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724031 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724039 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725903 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725024 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725025 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725026 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725027 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725028 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725029 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725030 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725031 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725032 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725033 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725034 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725035 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725036 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724075 | 11/28/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2647

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725909 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726373 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725915 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725914 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725913 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725912 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725037 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725910 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725902 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725908 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725907 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725906 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725905 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725904 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725021 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725911 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724084 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725023 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724090 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724089 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724088 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724087 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724092 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724085 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724093 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724083 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724082 | 11/28/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2648

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724081 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724080 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724079 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724078 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724086 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725014 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725917 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725020 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725019 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725018 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725017 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724091 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725015 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725022 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725013 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725012 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725011 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725010 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725009 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724094 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875725016 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727141 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726371 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727127 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727128 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727129 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727130 | 11/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024    Exhibit A    P. 2649

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727131 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727132 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727133 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727134 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727135 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727136 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727137 | 11/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727138 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727125 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727147 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727154 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727153 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727152 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727151 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727150 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727139 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727148 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727140 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727146 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727145 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727144 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727143 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727142 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727124 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727149 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727110 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727095 | 11/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2650

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727096 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727097 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727098 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727099 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727100 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727101 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727102 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727103 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727104 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727105 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727106 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727107 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727126 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727116 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727123 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727122 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727121 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727120 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727119 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727108 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727117 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727109 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727115 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727114 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727113 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727112 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727111 | 11/28/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727157 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727118 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727204 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727189 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727190 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727191 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727192 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727193 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727194 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727195 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727196 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727197 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727198 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727199 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727200 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727201 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727155 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727210 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718543 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727216 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727215 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727214 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727213 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727202 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727211 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727203 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727209 | 11/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2652

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727208 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727207 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727206 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727205 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727186 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727212 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727163 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727188 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727169 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727168 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727167 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727166 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727171 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727164 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727172 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727162 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727161 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727160 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727159 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727158 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727092 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727165 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727179 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727156 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727185 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727184 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727183 | 11/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2653

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727182 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727170 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727180 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727187 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727178 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727177 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727176 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727175 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727174 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727173 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727181 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727016 | 11/28/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726570 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726571 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726572 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726573 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726574 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726575 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726576 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727008 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727009 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727010 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727011 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727012 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727013 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727030 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727022 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727094 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727028 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727027 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727026 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727025 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727014 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727023 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727015 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727021 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727020 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727019 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727018 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727017 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726567 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727024 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726544 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726569 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726550 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726549 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726548 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726547 | 11/28/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726552 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726545 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726553 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726543 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726378 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726377 | 11/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2655

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726376 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726375 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726374 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726546 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726560 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727031 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726566 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726565 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726564 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726563 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726551 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726561 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726568 | 11/28/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726559 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726558 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726557 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726556 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726555 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726554 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875726562 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727079 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727064 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727065 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727066 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727067 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727068 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727069 | 11/28/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727070 | 11/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727071 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727072 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727073 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727074 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727075 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727076 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727029 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727085 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724013 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727091 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727090 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727089 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727088 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727077 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727086 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727078 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727084 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727083 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727082 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727081 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727080 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727061 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727087 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727038 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727063 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727044 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2657

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727043 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727042 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727041 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727046 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727039 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727047 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727037 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727036 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727035 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727034 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727033 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727032 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727040 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727054 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727093 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727060 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727059 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727058 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727057 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727045 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727055 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727062 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727053 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727052 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727051 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727050 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727049 | 11/28/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727048 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727056 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718716 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718793 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718702 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718703 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718704 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718705 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718706 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718707 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718708 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718709 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718710 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718711 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718712 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718713 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718700 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718722 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718729 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718728 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718727 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718726 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718725 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718714 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718723 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718715 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718721 | 11/27/2022 | $146.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718720 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718719 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718718 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718717 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718699 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718724 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718685 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718670 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718671 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718672 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718673 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718674 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718675 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718676 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718677 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718678 | 11/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718679 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718680 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718681 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718682 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718701 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718691 | 11/27/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718698 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718697 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718696 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718695 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718694 | 11/27/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718683 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718692 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718684 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718690 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718689 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718688 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718687 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718686 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718732 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718693 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718779 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718764 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718765 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718766 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718767 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718768 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718769 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718770 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718771 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718772 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718773 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718774 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718775 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718776 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718730 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718785 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724015 | 11/28/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718791 | 11/27/2022 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718790 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718789 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718788 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718777 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718786 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718778 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718784 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718783 | 11/27/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718782 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718781 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718780 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718761 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718787 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718738 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718763 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718744 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718743 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718742 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718741 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718746 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718739 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718747 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718737 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718736 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718735 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718734 | 11/27/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2662

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718733 | 11/27/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718667 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718740 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718754 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718731 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718760 | 11/27/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718759 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718758 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718757 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718745 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718755 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718762 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718753 | 11/27/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718752 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718751 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718750 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718749 | 11/27/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718748 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718756 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718591 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718576 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718577 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718578 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718579 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718580 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718581 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718582 | 11/27/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2663

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718583 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718584 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718585 | 11/27/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718586 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718587 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718588 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718605 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718597 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718669 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718603 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718602 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718601 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718600 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718589 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718598 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718590 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718596 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718595 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718594 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718593 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718592 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718573 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718599 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718550 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718575 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718556 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718555 | 11/27/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2664

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718554 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718553 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718558 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718551 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718559 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718549 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718548 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718547 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718546 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718545 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718544 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718552 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718566 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718606 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718572 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718571 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718570 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718569 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718557 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718567 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718574 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718565 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718564 | 11/27/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718563 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718562 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718561 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718560 | 11/27/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718568 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718654 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718639 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718640 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718641 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718642 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718643 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718644 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718645 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718646 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718647 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718648 | 11/27/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718649 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718650 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718651 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718604 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718660 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718794 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718666 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718665 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718664 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718663 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718652 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718661 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718653 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718659 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718658 | 11/27/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2666

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718657 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718656 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718655 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718636 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718662 | 11/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718613 | 11/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718638 | 11/27/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718619 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718618 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718617 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718616 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718621 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718614 | 11/27/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718622 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718612 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718611 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718610 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718609 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718608 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718607 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718615 | 11/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718629 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718668 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718635 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718634 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718633 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718632 | 11/27/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2667

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718620 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718630 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718637 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718628 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718627 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718626 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718625 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718624 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718623 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718631 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718967 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718792 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718953 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718954 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718955 | 11/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718956 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718957 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718958 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718959 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718960 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718961 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718962 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718963 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718964 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718951 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718973 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718980 | 11/27/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2668

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718979 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718978 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718977 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718976 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718965 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718974 | 11/27/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718966 | 11/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718972 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718971 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718970 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718969 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718968 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718950 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718975 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718936 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718921 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718922 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718923 | 11/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718924 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718925 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718926 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718927 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718928 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718929 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718930 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718931 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718932 | 11/27/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                            Exhibit A                                            P. 2669

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718933 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718952 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718942 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718949 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718948 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718947 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718946 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718945 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718934 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718943 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718935 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718941 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718940 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718939 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718938 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718937 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718983 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718944 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723999 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723984 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723985 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723986 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723987 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723988 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723989 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723990 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723991 | 11/28/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2670

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723992 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723993 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723994 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723995 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723996 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718981 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724005 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724012 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724011 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724010 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724009 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724008 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723997 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724006 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723998 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724004 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724003 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724002 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724001 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724000 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723981 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875724007 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723958 | 11/26/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723983 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723964 | 11/26/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723963 | 11/26/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723962 | 11/26/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2671

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723961 | 11/26/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723966 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723959 | 11/26/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723967 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723957 | 11/26/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723956 | 11/26/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718986 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718985 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718984 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718918 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723960 | 11/26/2022 | $194.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723974 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718982 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723980 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723979 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723978 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723977 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723965 | 11/26/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723975 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723982 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723973 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723972 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723971 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723970 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723969 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723968 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875723976 | 11/28/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2672

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718842 | 11/27/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718827 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718828 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718829 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718830 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718831 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718832 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718833 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718834 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718835 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718836 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718837 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718838 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718839 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718856 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718848 | 11/27/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718920 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718854 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718853 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718852 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718851 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718840 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718849 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718841 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718847 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718846 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718845 | 11/27/2022 | $172.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718844 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718843 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718824 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718850 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718801 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718826 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718807 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718806 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718805 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718804 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718809 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718802 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718810 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718800 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718799 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718798 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718797 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718796 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718795 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718803 | 11/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718817 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718857 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718823 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718822 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718821 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718820 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718808 | 11/27/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718818 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718825 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718816 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718815 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718814 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718813 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718812 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718811 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718819 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718905 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718890 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718891 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718892 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718893 | 11/27/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718894 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718895 | 11/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718896 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718897 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718898 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718899 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718900 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718901 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718902 | 11/27/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718855 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718911 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727219 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718917 | 11/27/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718916 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718915 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718914 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718903 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718912 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718904 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718910 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718909 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718908 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718907 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718906 | 11/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718887 | 11/27/2022 | $168.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718913 | 11/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718864 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718889 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718870 | 11/27/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718869 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718868 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718867 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718872 | 11/27/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718865 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718873 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718863 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718862 | 11/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718861 | 11/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718860 | 11/27/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718859 | 11/27/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2676

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718858 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718866 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718880 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718919 | 11/27/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718886 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718885 | 11/27/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718884 | 11/27/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718883 | 11/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718871 | 11/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718881 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718888 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718879 | 11/27/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718878 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718877 | 11/27/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718876 | 11/27/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718875 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718874 | 11/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875718882 | 11/27/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733935 | 11/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735012 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733921 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733922 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733923 | 11/28/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733924 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733925 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733926 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733927 | 11/28/2022 | $122.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733928 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733929 | 11/28/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733930 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733931 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733932 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733919 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733941 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733948 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733947 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733946 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733945 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733944 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733933 | 11/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733942 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733934 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733940 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733939 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733938 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733937 | 11/28/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733936 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733918 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733943 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733904 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733889 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733890 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733891 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733892 | 11/28/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2678

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733893 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733894 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733895 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733896 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733897 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733898 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733899 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733900 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733901 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733920 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733910 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733917 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733916 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733915 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733914 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733913 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733902 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733911 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733903 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733909 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733908 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733907 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733906 | 11/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733905 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733951 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733912 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733998 | 11/28/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733983 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733984 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733985 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733986 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733987 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733988 | 11/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733989 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733990 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733991 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733992 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733993 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733994 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733995 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733949 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875734004 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732957 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735010 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735009 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735008 | 11/28/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875734007 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733996 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875734005 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733997 | 11/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875734003 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875734002 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875734001 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875734000 | 11/28/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2680

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733999 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733980 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875734006 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733957 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733982 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733963 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733962 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733961 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733960 | 11/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733965 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733958 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733966 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733956 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733955 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733954 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733953 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733952 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733886 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733959 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733973 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733950 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733979 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733978 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733977 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733976 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733964 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733974 | 11/28/2022 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2681

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733981 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733972 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733971 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733970 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733969 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733968 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733967 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733975 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733141 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733126 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733127 | 11/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733128 | 11/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733129 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733130 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733131 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733132 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733133 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733134 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733135 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733136 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733137 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733138 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733155 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733147 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733888 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733153 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733152 | 11/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2682

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733151 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733150 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733139 | 11/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733148 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733140 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733146 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733145 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733144 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733143 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733142 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733123 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733149 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732964 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733125 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732970 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732969 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732968 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732967 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732972 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732965 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732973 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732963 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732962 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732961 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732960 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732959 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727217 | 11/28/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732966 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732980 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733156 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733122 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733121 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733120 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733119 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732971 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733117 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733124 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732979 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732978 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732977 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732976 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732975 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732974 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733118 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733873 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733189 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733190 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733191 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733192 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733862 | 11/28/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733863 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733864 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733865 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733866 | 11/28/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733867 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733868 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733869 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733870 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733154 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733879 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735013 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733885 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733884 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733883 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733882 | 11/28/2022 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733871 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733880 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733872 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733878 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733877 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733876 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733875 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733874 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733186 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733881 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733163 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733188 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733169 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733168 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733167 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733166 | 11/28/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2685

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733171 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733164 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733172 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733162 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733161 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733160 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733159 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733158 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733157 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733165 | 11/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733179 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733887 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733185 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733184 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733183 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733182 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733170 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733180 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733187 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733178 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733177 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733176 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733175 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733174 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733173 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875733181 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735186 | 11/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2686

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735011 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735172 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735173 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735174 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735175 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735176 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735177 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735178 | 11/28/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735179 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735180 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735181 | 11/28/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735182 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735183 | 11/28/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735170 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735192 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735199 | 11/28/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735198 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735197 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735196 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735195 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735184 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735193 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735185 | 11/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735191 | 11/28/2022 | $118.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735190 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735189 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735188 | 11/28/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2687

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735187 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735169 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735194 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735155 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735140 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735141 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735142 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735143 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735144 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735145 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735146 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735147 | 11/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735148 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735149 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735150 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735151 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735152 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735171 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735161 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735168 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735167 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735166 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735165 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735164 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735153 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735162 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735154 | 11/28/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735160 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735159 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735158 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735157 | 11/28/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735156 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735202 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735163 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735249 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735234 | 11/28/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735235 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735236 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735237 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735238 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735239 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735240 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735241 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735242 | 11/28/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735243 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735244 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735245 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735246 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735200 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735255 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735262 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735261 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735260 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735259 | 11/28/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2689

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735258 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735247 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735256 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735248 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735254 | 11/28/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735253 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735252 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735251 | 11/28/2022 | $181.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735250 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735231 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735257 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735208 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735233 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735214 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735213 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735212 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735211 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735216 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735209 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735217 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735207 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735206 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735205 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735204 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735203 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735137 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735210 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2690

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735224 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735201 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735230 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735229 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735228 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735227 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735215 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735225 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735232 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735223 | 11/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735222 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735221 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735220 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735219 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735218 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735226 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735061 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735046 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735047 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735048 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735049 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735050 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735051 | 11/28/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735052 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735053 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735054 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735055 | 11/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                          Exhibit A                                          P. 2691

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735056 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735057 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735058 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735075 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735067 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735139 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735073 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735072 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735071 | 11/28/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735070 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735059 | 11/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735068 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735060 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735066 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735065 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735064 | 11/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735063 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735062 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735043 | 11/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735069 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735020 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735045 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735026 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735025 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735024 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735023 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735028 | 11/28/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2692

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735021 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735029 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735019 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735018 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735017 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735016 | 11/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735015 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735014 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735022 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735036 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735076 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735042 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735041 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735040 | 11/28/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735039 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735027 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735037 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735044 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735035 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735034 | 11/28/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735033 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735032 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735031 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735030 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735038 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735124 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735109 | 11/28/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2693

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735110 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735111 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735112 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735113 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735114 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735115 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735116 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735117 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735118 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735119 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735120 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735121 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735074 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735130 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732956 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735136 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735135 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735134 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735133 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735122 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735131 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735123 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735129 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735128 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735127 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735126 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735125 | 11/28/2022 | $64.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2694

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735106 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735132 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735083 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735108 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735089 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735088 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735087 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735086 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735091 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735084 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735092 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735082 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735081 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735080 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735079 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735078 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735077 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735085 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735099 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735138 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735105 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735104 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735103 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735102 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735090 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735100 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735107 | 11/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2695

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735098 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735097 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735096 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735095 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735094 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735093 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735101 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728141 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728218 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728127 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728128 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728129 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728130 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728131 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728132 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728133 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728134 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728135 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728136 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728137 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728138 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728125 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728147 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728154 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728153 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728152 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728151 | 11/28/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2696

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728150 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728139 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728148 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728140 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728146 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728145 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728144 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728143 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728142 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728124 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728149 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728110 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728095 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728096 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728097 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728098 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728099 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728100 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728101 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728102 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728103 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728104 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728105 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728106 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728107 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728126 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728116 | 11/28/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2697

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728123 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728122 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728121 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728120 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728119 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728108 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728117 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728109 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728115 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728114 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728113 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728112 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728111 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728157 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728118 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728204 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728189 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728190 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728191 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728192 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728193 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728194 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728195 | 11/28/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728196 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728197 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728198 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728199 | 11/28/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2698

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728200 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728201 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728155 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728210 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732958 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728216 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728215 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728214 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728213 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728202 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728211 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728203 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728209 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728208 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728207 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728206 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728205 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728186 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728212 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728163 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728188 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728169 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728168 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728167 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728166 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728171 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728164 | 11/28/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2699

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728172 | 11/28/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728162 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728161 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728160 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728159 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728158 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728092 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728165 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728179 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728156 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728185 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728184 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728183 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728182 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728170 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728180 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728187 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728178 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728177 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728176 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728175 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728174 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728173 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728181 | 11/28/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727267 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727252 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727253 | 11/28/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2700

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727254 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727255 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727256 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727257 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727258 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727259 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727260 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727261 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727262 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727263 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727264 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728030 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728022 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728094 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728028 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728027 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728026 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728025 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727265 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728023 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727266 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728021 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728020 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727270 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727269 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727268 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727249 | 11/28/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                          Exhibit A                          P. 2701

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728024 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727226 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727251 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727232 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727231 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727230 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727229 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727234 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727227 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727235 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727225 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727224 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727223 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727222 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727221 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727220 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727228 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727242 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728031 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727248 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727247 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727246 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727245 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727233 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727243 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727250 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727241 | 11/28/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2702

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727240 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727239 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727238 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727237 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727236 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875727244 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728079 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728064 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728065 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728066 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728067 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728068 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728069 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728070 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728071 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728072 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728073 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728074 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728075 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728076 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728029 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728085 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728219 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728091 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728090 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728089 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728088 | 11/28/2022 | $107.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728077 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728086 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728078 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728084 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728083 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728082 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728081 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728080 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728061 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728087 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728038 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728063 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728044 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728043 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728042 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728041 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728046 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728039 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728047 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728037 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728036 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728035 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728034 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728033 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728032 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728040 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728054 | 11/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2704

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728093 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728060 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728059 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728058 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728057 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728045 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728055 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728062 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728053 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728052 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728051 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728050 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728049 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728048 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728056 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729971 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728217 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729957 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729958 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729959 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729960 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729961 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729962 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729963 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729964 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729965 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729966 | 11/28/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2705

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729967 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729968 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729955 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729977 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732891 | 11/28/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732890 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729982 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729981 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729980 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729969 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729978 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729970 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729976 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729975 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729974 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729973 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729972 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729954 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729979 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729940 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729925 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729926 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729927 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729928 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729929 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729930 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729931 | 11/28/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729932 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729933 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729934 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729935 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729936 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729937 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729956 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729946 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729953 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729952 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729951 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729950 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729949 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729938 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729947 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729939 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729945 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729944 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729943 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729942 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729941 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732894 | 11/28/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729948 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732942 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732927 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732928 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732929 | 11/28/2022 | $40.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2707

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732930 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732931 | 11/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732932 | 11/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732933 | 11/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732934 | 11/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732935 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732936 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732937 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732938 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732939 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732892 | 11/28/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732948 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732955 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732954 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732953 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732952 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732951 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732940 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732949 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732941 | 11/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732947 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732946 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732945 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732944 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732943 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732924 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732950 | 11/28/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732900 | 11/28/2022 | $48.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732926 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732907 | 11/28/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732905 | 11/28/2022 | $119.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732904 | 11/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732903 | 11/28/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732909 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732901 | 11/28/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732910 | 11/28/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732899 | 11/28/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732898 | 11/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732897 | 11/28/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732896 | 11/28/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732895 | 11/28/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729922 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732902 | 11/28/2022 | $36.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732917 | 11/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732893 | 11/28/2022 | $24.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732923 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732922 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732921 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732920 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732908 | 11/28/2022 | $16.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732918 | 11/28/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732925 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732916 | 11/28/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732915 | 11/28/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2709

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732914 | 11/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732913 | 11/28/2022 | $46.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732912 | 11/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732911 | 11/28/2022 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875732919 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729745 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729730 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729731 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729732 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729733 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729734 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729735 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729736 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729737 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729738 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729739 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729740 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729741 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729742 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729759 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729751 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729924 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729757 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729756 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729755 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729754 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729743 | 11/28/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729752 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729744 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729750 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729749 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729748 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729747 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729746 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728249 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729753 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728226 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728251 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728232 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728231 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728230 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728229 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728234 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728227 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728235 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728225 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728224 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728223 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728222 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728221 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728220 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728228 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728242 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729760 | 11/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2711

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728248 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728247 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728246 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728245 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728233 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728243 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728250 | 11/28/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728241 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728240 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728239 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728238 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728237 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728236 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875728244 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729808 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729793 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729794 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729795 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729796 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729797 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729798 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729799 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729800 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729801 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729802 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729803 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729804 | 11/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2712

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729805 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729758 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729814 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735263 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729921 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729920 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729919 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729918 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729806 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729916 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729807 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729813 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729812 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729811 | 11/28/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729810 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729809 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729790 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729917 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729767 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729792 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729773 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729772 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729771 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729770 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729775 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729768 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729776 | 11/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2713

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729766 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729765 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729764 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729763 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729762 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729761 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729769 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729783 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729923 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729789 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729788 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729787 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729786 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729774 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729784 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729791 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729782 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729781 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729780 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729779 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729778 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729777 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875729785 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737439 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738016 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737425 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737426 | 11/28/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2714

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737427 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737428 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737429 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737430 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737431 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737432 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737433 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737434 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737435 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737436 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737423 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737445 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737452 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737451 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737450 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737449 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737448 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737437 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737446 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737438 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737444 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737443 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737442 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737441 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737440 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737422 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737447 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737408 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737393 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737394 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737395 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737396 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737397 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737398 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737399 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737400 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737401 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737402 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737403 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737404 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737405 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737424 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737414 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737421 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737420 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737419 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737418 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737417 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737406 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737415 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737407 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737413 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737412 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737411 | 11/28/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737410 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737409 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737455 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737416 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737502 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737487 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737488 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737489 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737490 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737491 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737492 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737493 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737494 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737495 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737496 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737497 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737498 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737499 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737453 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738008 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737266 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738014 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738013 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738012 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738011 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737500 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738009 | 11/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 2717

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737501 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737507 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737506 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737505 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737504 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737503 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737484 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738010 | 11/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737461 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737486 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737467 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737466 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737465 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737464 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737469 | 11/28/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737462 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737470 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737460 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737459 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737458 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737457 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737456 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737390 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737463 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737477 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737454 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737483 | 11/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2718

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737482 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737481 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737480 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737468 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737478 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737485 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737476 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737475 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737474 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737473 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737472 | 11/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737471 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737479 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737314 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737299 | 11/28/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737300 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737301 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737302 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737303 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737304 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737305 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737306 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737307 | 11/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737308 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737309 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737310 | 11/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737311 | 11/28/2022 | $30.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737328 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737320 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737392 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737326 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737325 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737324 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737323 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737312 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737321 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737313 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737319 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737318 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737317 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737316 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737315 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737296 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737322 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737273 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737298 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737279 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737278 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737277 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737276 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737281 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737274 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737282 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737272 | 11/28/2022 | $25.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737271 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737270 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737269 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737268 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738267 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737275 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737289 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737329 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737295 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737294 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737293 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737292 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737280 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737290 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737297 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737288 | 11/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737287 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737286 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737285 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737284 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737283 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737291 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737377 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737362 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737363 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737364 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737365 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2721

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737366 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737367 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737368 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737369 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737370 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737371 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737372 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737373 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737374 | 11/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737327 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737383 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738017 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737389 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737388 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737387 | 11/28/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737386 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737375 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737384 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737376 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737382 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737381 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737380 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737379 | 11/28/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737378 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737359 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737385 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737336 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2722

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737361 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737342 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737341 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737340 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737339 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737344 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737337 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737345 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737335 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737334 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737333 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737332 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737331 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737330 | 11/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737338 | 11/28/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737352 | 11/28/2022 | $285.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737391 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737358 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737357 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737356 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737355 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737343 | 11/28/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737353 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737360 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737351 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737350 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737349 | 11/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 2723

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737348 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737347 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737346 | 11/28/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737354 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738190 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738015 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738176 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738177 | 11/28/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738178 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738179 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738180 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738181 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738182 | 11/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738183 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738184 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738185 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738186 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738187 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738174 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738196 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738203 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738202 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738201 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738200 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738199 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738188 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738197 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738189 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738195 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738194 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738193 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738192 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738191 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738173 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738198 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738159 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738144 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738145 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738146 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738147 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738148 | 11/28/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738149 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738150 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738151 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738152 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738153 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738154 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738155 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738156 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738175 | 11/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738165 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738172 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738171 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738170 | 11/28/2022 | $28.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2725

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738169 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738168 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738157 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738166 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738158 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738164 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738163 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738162 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738161 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738160 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738206 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738167 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738253 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738238 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738239 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738240 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738241 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738242 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738243 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738244 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738245 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738246 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738247 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738248 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738249 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738250 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738204 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738259 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735264 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738265 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738264 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738263 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738262 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738251 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738260 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738252 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738258 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738257 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738256 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738255 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738254 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738235 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738261 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738212 | 11/28/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738237 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738218 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738217 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738216 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738215 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738220 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738213 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738221 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738211 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738210 | 11/28/2022 | $458.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2727

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738209 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738208 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738207 | 11/28/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738141 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738214 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738228 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738205 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738234 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738233 | 11/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738232 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738231 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738219 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738229 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738236 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738227 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738226 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738225 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738224 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738223 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738222 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738230 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738065 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738050 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738051 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738052 | 11/28/2022 | $166.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738053 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738054 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2728

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738055 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738056 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738057 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738058 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738059 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738060 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738061 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738062 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738079 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738071 | 11/28/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738143 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738077 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738076 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738075 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738074 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738063 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738072 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738064 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738070 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738069 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738068 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738067 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738066 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738047 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738073 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738024 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738049 | 11/28/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2729

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738030 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738029 | 11/28/2022 | $285.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738028 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738027 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738032 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738025 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738033 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738023 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738022 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738021 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738020 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738019 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738018 | 11/28/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738026 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738040 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738080 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738046 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738045 | 11/28/2022 | $208.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738044 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738043 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738031 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738041 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738048 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738039 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738038 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738037 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738036 | 11/28/2022 | $120.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2730

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738035 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738034 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738042 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738128 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738113 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738114 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738115 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738116 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738117 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738118 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738119 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738120 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738121 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738122 | 11/28/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738123 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738124 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738125 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738078 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738134 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737265 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738140 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738139 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738138 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738137 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738126 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738135 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738127 | 11/28/2022 | $94.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738133 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738132 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738131 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738130 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738129 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738110 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738136 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738087 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738112 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738093 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738092 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738091 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738090 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738095 | 11/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738088 | 11/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738096 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738086 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738085 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738084 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738083 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738082 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738081 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738089 | 11/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738103 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738142 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738109 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738108 | 11/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2732

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738107 | 11/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738106 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738094 | 11/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738104 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738111 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738102 | 11/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738101 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738100 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738099 | 11/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738098 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738097 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738105 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735437 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737014 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735423 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735424 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735425 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735426 | 11/28/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735427 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735428 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735429 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735430 | 11/28/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735431 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735432 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735433 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735434 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735421 | 11/28/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735443 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735450 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735449 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735448 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735447 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735446 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735435 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735444 | 11/28/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735436 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735442 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735441 | 11/28/2022 | $685.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735440 | 11/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735439 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735438 | 11/28/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735420 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735445 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735406 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735391 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735392 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735393 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735394 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735395 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735396 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735397 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735398 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735399 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735400 | 11/28/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735401 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735402 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735403 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735422 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735412 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735419 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735418 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735417 | 11/28/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735416 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735415 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735404 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735413 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735405 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735411 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735410 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735409 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735408 | 11/28/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735407 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735453 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735414 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735500 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735485 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735486 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735487 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735488 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735489 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735490 | 11/28/2022 | $8.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735491 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735492 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735493 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735494 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735495 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735496 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735497 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735451 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735506 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737267 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737012 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737011 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737010 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737009 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735498 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735507 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735499 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735505 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735504 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735503 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735502 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735501 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735482 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737008 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735459 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735484 | 11/28/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735465 | 11/28/2022 | $155.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2736

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735464 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735463 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735462 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735467 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735460 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735468 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735458 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735457 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735456 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735455 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735454 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735388 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735461 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735475 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735452 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735481 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735480 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735479 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735478 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735466 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735476 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735483 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735474 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735473 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735472 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735471 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735470 | 11/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2737

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735469 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735477 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735312 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735297 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735298 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735299 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735300 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735301 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735302 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735303 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735304 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735305 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735306 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735307 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735308 | 11/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735309 | 11/28/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735326 | 11/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735318 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735390 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735324 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735323 | 11/28/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735322 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735321 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735310 | 11/28/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735319 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735311 | 11/28/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735317 | 11/28/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2738

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735316 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735315 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735314 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735313 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735294 | 11/28/2022 | $182.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735320 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735271 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735296 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735277 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735276 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735275 | 11/28/2022 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735274 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735279 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735272 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735280 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735270 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735269 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735268 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735267 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735266 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735265 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735273 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735287 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735327 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735293 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735292 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735291 | 11/28/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2739

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735290 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735278 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735288 | 11/28/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735295 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735286 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735285 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735284 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735283 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735282 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735281 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735289 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735375 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735360 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735361 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735362 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735363 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735364 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735365 | 11/28/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735366 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735367 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735368 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735369 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735370 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735371 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735372 | 11/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735325 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735381 | 11/28/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2740

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737015 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735387 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735386 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735385 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735384 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735373 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735382 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735374 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735380 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735379 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735378 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735377 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735376 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735357 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735383 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735334 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735359 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735340 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735339 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735338 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735337 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735342 | 11/28/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735335 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735343 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735333 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735332 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735331 | 11/28/2022 | $54.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                         Exhibit A                                         P. 2741

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735330 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735329 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735328 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735336 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735350 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735389 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735356 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735355 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735354 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735353 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735341 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735351 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735358 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735349 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735348 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735347 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735346 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735345 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735344 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875735352 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737188 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737013 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737174 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737175 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737176 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737177 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737178 | 11/28/2022 | $146.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2742

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737179 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737180 | 11/28/2022 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737181 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737182 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737183 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737184 | 11/28/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737185 | 11/28/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737172 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737194 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737201 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737200 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737199 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737198 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737197 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737186 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737195 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737187 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737193 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737192 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737191 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737190 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737189 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737171 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737196 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737157 | 11/28/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737142 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737143 | 11/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2743

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737144 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737145 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737146 | 11/28/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737147 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737148 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737149 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737150 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737151 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737152 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737153 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737154 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737173 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737163 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737170 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737169 | 11/28/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737168 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737167 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737166 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737155 | 11/28/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737164 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737156 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737162 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737161 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737160 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737159 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737158 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737204 | 11/28/2022 | $152.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737165 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737251 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737236 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737237 | 11/28/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737238 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737239 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737240 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737241 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737242 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737243 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737244 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737245 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737246 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737247 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737248 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737202 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737257 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737264 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737263 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737262 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737261 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737260 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737249 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737258 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737250 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737256 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737255 | 11/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2745

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737254 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737253 | 11/28/2022 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737252 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737233 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737259 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737210 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737235 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737216 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737215 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737214 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737213 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737218 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737211 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737219 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737209 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737208 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737207 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737206 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737205 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737139 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737212 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737226 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737203 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737232 | 11/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737231 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737230 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737229 | 11/28/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2746

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737217 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737227 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737234 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737225 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737224 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737223 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737222 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737221 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737220 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737228 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737063 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737048 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737049 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737050 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737051 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737052 | 11/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737053 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737054 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737055 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737056 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737057 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737058 | 11/28/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737059 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737060 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737077 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737069 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737141 | 11/28/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2747

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737075 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737074 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737073 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737072 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737061 | 11/28/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737070 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737062 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737068 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737067 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737066 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737065 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737064 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737045 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737071 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737022 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737047 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737028 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737027 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737026 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737025 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737030 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737023 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737031 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737021 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737020 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737019 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737018 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2748

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737017 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737016 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737024 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737038 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737078 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737044 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737043 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737042 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737041 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737029 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737039 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737046 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737037 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737036 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737035 | 11/28/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737034 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737033 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737032 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737040 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737126 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737111 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737112 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737113 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737114 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737115 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737116 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737117 | 11/28/2022 | $11.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2749

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737118 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737119 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737120 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737121 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737122 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737123 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737076 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737132 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738268 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737138 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737137 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737136 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737135 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737124 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737133 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737125 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737131 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737130 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737129 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737128 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737127 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737108 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737134 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737085 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737110 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737091 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737090 | 11/28/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2750

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737089 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737088 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737093 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737086 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737094 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737084 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737083 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737082 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737081 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737080 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737079 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737087 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737101 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737140 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737107 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737106 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737105 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737104 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737092 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737102 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737109 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737100 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737099 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737098 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737097 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737096 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737095 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2751

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875737103 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745033 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745170 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745009 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745012 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745013 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745016 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745018 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745020 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745022 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745024 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745026 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745028 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745029 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745030 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743774 | 11/28/2022 | $19.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745044 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745059 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745057 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745055 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745053 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745051 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745031 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745046 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745032 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745042 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745040 | 11/28/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2752

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745038 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745036 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745034 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743207 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745049 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743193 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743178 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743179 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743180 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743181 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743182 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743183 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743184 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743185 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743186 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743187 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743188 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743189 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743190 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745008 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743199 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743206 | 11/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743205 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743204 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743203 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743202 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743191 | 11/28/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743200 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743192 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743198 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743197 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743196 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743195 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743194 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745065 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743201 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745156 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745127 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745129 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745132 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745134 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745135 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745136 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745137 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745139 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745141 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745143 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745145 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745147 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745150 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745061 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745162 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739270 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745168 | 11/28/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2754

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745167 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745166 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745165 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745152 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745163 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745154 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745161 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745160 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745159 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745158 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745157 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745121 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745164 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745078 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745125 | 11/28/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745087 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745086 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745085 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745084 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745090 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745080 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745092 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745076 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745074 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745072 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745070 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745068 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 2755

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743175 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745082 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745106 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745063 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745119 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745117 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745115 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745113 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745088 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745108 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745123 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745104 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745102 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745100 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745098 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745096 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745094 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745111 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743099 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743084 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743085 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743086 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743087 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743088 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743089 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743090 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743091 | 11/28/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2756

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743092 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743093 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743094 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743095 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743096 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743113 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743105 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743177 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743111 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743110 | 11/28/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743109 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743108 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743097 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743106 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743098 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743104 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743103 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743102 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743101 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743100 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743081 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743107 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739277 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743083 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739283 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739282 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739281 | 11/28/2022 | $36.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2757

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739280 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739994 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739278 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739996 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739276 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739275 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739274 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739273 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739272 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738266 | 11/28/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739279 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743074 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743114 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743080 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743079 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743078 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743077 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739993 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743075 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743082 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875740007 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875740006 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875740004 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875740002 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875740000 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739998 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743076 | 11/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2758

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743162 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743147 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743148 | 11/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743149 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743150 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743151 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743152 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743153 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743154 | 11/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743155 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743156 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743157 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743158 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743159 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743112 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743168 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745171 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743174 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743173 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743172 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743171 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743160 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743169 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743161 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743167 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743166 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743165 | 11/28/2022 | $25.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2759

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743164 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743163 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743144 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743170 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743121 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743146 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743127 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743126 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743125 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743124 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743129 | 11/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743122 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743130 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743120 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743119 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743118 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743117 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743116 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743115 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743123 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743137 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743176 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743143 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743142 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743141 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743140 | 11/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743128 | 11/28/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2760

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743138 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743145 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743136 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743135 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743134 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743133 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743132 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743131 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875743139 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745446 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745169 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745432 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745433 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745434 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745435 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745436 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745437 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745438 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745439 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745440 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745441 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745442 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745443 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745430 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745452 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745459 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745458 | 11/28/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745457 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745456 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745455 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745444 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745453 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745445 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745451 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745450 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745449 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745448 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745447 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745429 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745454 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745411 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745393 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745394 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745396 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745397 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745398 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745399 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745400 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745402 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745403 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745404 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745405 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745406 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745407 | 11/28/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2762

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745431 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745421 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745428 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745427 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745426 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745425 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745424 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745408 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745422 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745409 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745420 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745418 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745416 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745414 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745413 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745462 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745423 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746020 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745494 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745495 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745496 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745497 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745498 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745499 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745500 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745501 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746013 | 11/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2763

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746014 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746015 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746016 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746017 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745460 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746026 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746033 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746032 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746031 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746030 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746029 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746018 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746027 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746019 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746025 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746024 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746023 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746022 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746021 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745491 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746028 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745468 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745493 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745474 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745473 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745472 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745471 | 11/28/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745476 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745469 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745477 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745467 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745466 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745465 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745464 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745463 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745390 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745470 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745484 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745461 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745490 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745489 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745488 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745487 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745475 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745485 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745492 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745483 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745482 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745481 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745480 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745479 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745478 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745486 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745263 | 11/28/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2765

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745232 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745234 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745236 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745238 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745241 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745243 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745245 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745247 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745249 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745251 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745253 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745255 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745257 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745292 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745275 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745392 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745287 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745285 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745283 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745281 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745259 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745277 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745261 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745273 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745271 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745269 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745267 | 11/28/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745265 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745226 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745279 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745180 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745230 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745192 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745190 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745188 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745186 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745196 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745182 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745198 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745178 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745176 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745175 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745174 | 11/28/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745173 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745172 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745184 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745212 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745293 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745224 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745222 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745220 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745218 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745194 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745214 | 11/28/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2767

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745228 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745210 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745208 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745206 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745204 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745202 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745200 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745216 | 11/28/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745375 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745359 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745361 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745362 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745363 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745364 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745365 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745366 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745367 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745368 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745369 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745370 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745371 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745372 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745289 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745382 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739269 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745389 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745387 | 11/28/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745386 | 11/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745385 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745373 | 11/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745383 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745374 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745381 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745380 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745378 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745377 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745376 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745353 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745384 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745307 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745357 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745319 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745317 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745315 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745313 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745323 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745309 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745325 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745305 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745303 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745301 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745299 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745297 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745295 | 11/28/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                          Exhibit A                          P. 2769

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745311 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745339 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745391 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745351 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745349 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745347 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745345 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745321 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745341 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745355 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745337 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745335 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745333 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745331 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745329 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745327 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875745343 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738441 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739018 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738427 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738428 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738429 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738430 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738431 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738432 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738433 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738434 | 11/28/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2770

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738435 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738436 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738437 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738438 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738425 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738447 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738454 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738453 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738452 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738451 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738450 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738439 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738448 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738440 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738446 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738445 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738444 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738443 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738442 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738424 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738449 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738410 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738395 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738396 | 11/28/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738397 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738398 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738399 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2771

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738400 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738401 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738402 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738403 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738404 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738405 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738406 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738407 | 11/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738426 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738416 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738423 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738422 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738421 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738420 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738419 | 11/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738408 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738417 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738409 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738415 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738414 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738413 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738412 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738411 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738457 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738418 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738504 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738489 | 11/28/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2772

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738490 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738491 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738492 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738493 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738494 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738495 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738496 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738497 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738498 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738499 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738500 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738501 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738455 | 11/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739010 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739271 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739016 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739015 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739014 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739013 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738502 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739011 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738503 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739009 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739008 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738507 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738506 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738505 | 11/28/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738486 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739012 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738463 | 11/28/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738488 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738469 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738468 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738467 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738466 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738471 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738464 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738472 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738462 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738461 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738460 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738459 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738458 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738392 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738465 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738479 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738456 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738485 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738484 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738483 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738482 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738470 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738480 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738487 | 11/28/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2774

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738478 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738477 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738476 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738475 | 11/28/2022 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738474 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738473 | 11/28/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738481 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738316 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738301 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738302 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738303 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738304 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738305 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738306 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738307 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738308 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738309 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738310 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738311 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738312 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738313 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738330 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738322 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738394 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738328 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738327 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738326 | 11/28/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738325 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738314 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738323 | 11/28/2022 | $646.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738315 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738321 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738320 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738319 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738318 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738317 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738298 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738324 | 11/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738275 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738300 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738281 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738280 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738279 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738278 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738283 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738276 | 11/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738284 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738274 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738273 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738272 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738271 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738270 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738269 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738277 | 11/28/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738291 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738331 | 11/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738297 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738296 | 11/28/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738295 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738294 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738282 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738292 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738299 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738290 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738289 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738288 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738287 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738286 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738285 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738293 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738379 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738364 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738365 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738366 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738367 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738368 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738369 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738370 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738371 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738372 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738373 | 11/28/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2777

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738374 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738375 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738376 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738329 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738385 | 11/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739019 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738391 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738390 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738389 | 11/28/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738388 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738377 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738386 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738378 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738384 | 11/28/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738383 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738382 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738381 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738380 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738361 | 11/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738387 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738338 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738363 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738344 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738343 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738342 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738341 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738346 | 11/28/2022 | $30.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024    Exhibit A    P. 2778

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738339 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738347 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738337 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738336 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738335 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738334 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738333 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738332 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738340 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738354 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738393 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738360 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738359 | 11/28/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738358 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738357 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738345 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738355 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738362 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738353 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738352 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738351 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738350 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738349 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738348 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875738356 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739192 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739017 | 11/28/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739178 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739179 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739180 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739181 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739182 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739183 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739184 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739185 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739186 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739187 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739188 | 11/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739189 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739176 | 11/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739198 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739205 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739204 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739203 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739202 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739201 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739190 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739199 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739191 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739197 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739196 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739195 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739194 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739193 | 11/28/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2780

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739175 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739200 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739161 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739146 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739147 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739148 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739149 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739150 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739151 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739152 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739153 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739154 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739155 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739156 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739157 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739158 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739177 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739167 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739174 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739173 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739172 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739171 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739170 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739159 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739168 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739160 | 11/28/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739166 | 11/28/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                      Exhibit A                                      P. 2781

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739165 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739164 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739163 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739162 | 11/28/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739208 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739169 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739255 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739240 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739241 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739242 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739243 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739244 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739245 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739246 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739247 | 11/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739248 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739249 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739250 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739251 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739252 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739206 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739261 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739268 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739267 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739266 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739265 | 11/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739264 | 11/28/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2782

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739253 | 11/28/2022 | $154.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739262 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739254 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739260 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739259 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739258 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739257 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739256 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739237 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739263 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739214 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739239 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739220 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739219 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739218 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739217 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739222 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739215 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739223 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739213 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739212 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739211 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739210 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739209 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739143 | 11/28/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739216 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739230 | 11/28/2022 | $36.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2783

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739207 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739236 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739235 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739234 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739233 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739221 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739231 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739238 | 11/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739229 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739228 | 11/28/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739227 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739226 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739225 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739224 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739232 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739067 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739052 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739053 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739054 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739055 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739056 | 11/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739057 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739058 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739059 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739060 | 11/28/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739061 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739062 | 11/28/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739063 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739064 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739081 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739073 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739145 | 11/28/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739079 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739078 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739077 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739076 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739065 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739074 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739066 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739072 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739071 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739070 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739069 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739068 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739049 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739075 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739026 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739051 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739032 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739031 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739030 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739029 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739034 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739027 | 11/28/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2785

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739035 | 11/28/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739025 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739024 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739023 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739022 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739021 | 11/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739020 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739028 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739042 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739082 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739048 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739047 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739046 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739045 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739033 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739043 | 11/28/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739050 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739041 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739040 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739039 | 11/28/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739038 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739037 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739036 | 11/28/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739044 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739130 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739115 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739116 | 11/28/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2786

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739117 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739118 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739119 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739120 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739121 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739122 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739123 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739124 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739125 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739126 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739127 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739080 | 11/28/2022 | $116.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739136 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746034 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739142 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739141 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739140 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739139 | 11/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739128 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739137 | 11/28/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739129 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739135 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739134 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739133 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739132 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739131 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739112 | 11/28/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2787

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739138 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739089 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739114 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739095 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739094 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739093 | 11/28/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739092 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739097 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739090 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739098 | 11/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739088 | 11/28/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739087 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739086 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739085 | 11/28/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739084 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739083 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739091 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739105 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739144 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739111 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739110 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739109 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739108 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739096 | 11/28/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739106 | 11/28/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739113 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739104 | 11/28/2022 | $35.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739103 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739102 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739101 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739100 | 11/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739099 | 11/28/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875739107 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755043 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755120 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755029 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755030 | 11/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755031 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755032 | 11/29/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755033 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755034 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755035 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755036 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755037 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755038 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755039 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755040 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755027 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755049 | 11/29/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755056 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755055 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755054 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755053 | 11/29/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755052 | 11/29/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2789

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755041 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755050 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755042 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755048 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755047 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755046 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755045 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755044 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755026 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755051 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755012 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754497 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754498 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754499 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754500 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754501 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754502 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754503 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754504 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754505 | 11/29/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754506 | 11/29/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754507 | 11/29/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755008 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755009 | 11/29/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755028 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755018 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755025 | 11/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2790

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755024 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755023 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755022 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755021 | 11/29/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755010 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755019 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755011 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755017 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755016 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755015 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755014 | 11/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755013 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755059 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755020 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755106 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755091 | 11/29/2022 | $289.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755092 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755093 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755094 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755095 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755096 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755097 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755098 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755099 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755100 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755101 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755102 | 11/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2791

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755103 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755057 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755112 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751567 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755118 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755117 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755116 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755115 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755104 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755113 | 11/29/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755105 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755111 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755110 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755109 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755108 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755107 | 11/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755088 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755114 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755065 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755090 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755071 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755070 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755069 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755068 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755073 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755066 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755074 | 11/29/2022 | $124.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755064 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755063 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755062 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755061 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755060 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754494 | 11/29/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755067 | 11/29/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755081 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755058 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755087 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755086 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755085 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755084 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755072 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755082 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755089 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755080 | 11/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755079 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755078 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755077 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755076 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755075 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755083 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754418 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752905 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875753806 | 11/29/2022 | $68.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875753807 | 11/29/2022 | $48.42 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2793

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875753808 | 11/29/2022 | $48.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754407 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754408 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754409 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754410 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754411 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754412 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754413 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754414 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754415 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754432 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754424 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754496 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754430 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754429 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754428 | 11/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754427 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754416 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754425 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754417 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754423 | 11/29/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754422 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754421 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754420 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754419 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752902 | 11/29/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754426 | 11/29/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 2794

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751574 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752904 | 11/29/2022 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751580 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751579 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751578 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751577 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751582 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751575 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751583 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751573 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751572 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751571 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751570 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751569 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755371 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751576 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752895 | 11/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754433 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752901 | 11/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752900 | 11/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752899 | 11/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752898 | 11/29/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751581 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752896 | 11/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752903 | 11/29/2022 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752772 | 11/29/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751588 | 11/29/2022 | $172.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2795

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751587 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751586 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751585 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751584 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875752897 | 11/29/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754481 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754466 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754467 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754468 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754469 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754470 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754471 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754472 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754473 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754474 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754475 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754476 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754477 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754478 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754431 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754487 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755121 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754493 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754492 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754491 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754490 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754479 | 11/29/2022 | $19.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754488 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754480 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754486 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754485 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754484 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754483 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754482 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754463 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754489 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754440 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754465 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754446 | 11/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754445 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754444 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754443 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754448 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754441 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754449 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754439 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754438 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754437 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754436 | 11/29/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754435 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754434 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754442 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754456 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754495 | 11/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2797

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754462 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754461 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754460 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754459 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754447 | 11/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754457 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754464 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754455 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754454 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754453 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754452 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754451 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754450 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875754458 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755294 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755119 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755280 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755281 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755282 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755283 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755284 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755285 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755286 | 11/29/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755287 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755288 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755289 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755290 | 11/29/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2798

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755291 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755278 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755300 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755307 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755306 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755305 | 11/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755304 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755303 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755292 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755301 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755293 | 11/29/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755299 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755298 | 11/29/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755297 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755296 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755295 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755277 | 11/29/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755302 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755263 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755248 | 11/29/2022 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755249 | 11/29/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755250 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755251 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755252 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755253 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755254 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755255 | 11/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2799

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755256 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755257 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755258 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755259 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755260 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755279 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755269 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755276 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755275 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755274 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755273 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755272 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755261 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755270 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755262 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755268 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755267 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755266 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755265 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755264 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755310 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755271 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755357 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755342 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755343 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755344 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755345 | 11/29/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2800

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755346 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755347 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755348 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755349 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755350 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755351 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755352 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755353 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755354 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755308 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755363 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746035 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755369 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755368 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755367 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755366 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755355 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755364 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755356 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755362 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755361 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755360 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755359 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755358 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755339 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755365 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755316 | 11/29/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755341 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755322 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755321 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755320 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755319 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755324 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755317 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755325 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755315 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755314 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755313 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755312 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755311 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755245 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755318 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755332 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755309 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755338 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755337 | 11/29/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755336 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755335 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755323 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755333 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755340 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755331 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755330 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755329 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2802

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755328 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755327 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755326 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755334 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755169 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755154 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755155 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755156 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755157 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755158 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755159 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755160 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755161 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755162 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755163 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755164 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755165 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755166 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755183 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755175 | 11/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755247 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755181 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755180 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755179 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755178 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755167 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755176 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2803

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755168 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755174 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755173 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755172 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755171 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755170 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755151 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755177 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755128 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755153 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755134 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755133 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755132 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755131 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755136 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755129 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755137 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755127 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755126 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755125 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755124 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755123 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755122 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755130 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755144 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755184 | 11/29/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755150 | 11/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2804

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755149 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755148 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755147 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755135 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755145 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755152 | 11/29/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755143 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755142 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755141 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755140 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755139 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755138 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755146 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755232 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755217 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755218 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755219 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755220 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755221 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755222 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755223 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755224 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755225 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755226 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755227 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755228 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755229 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2805

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755182 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755238 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751566 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755244 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755243 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755242 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755241 | 11/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755230 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755239 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755231 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755237 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755236 | 11/29/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755235 | 11/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755234 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755233 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755214 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755240 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755191 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755216 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755197 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755196 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755195 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755194 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755199 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755192 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755200 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755190 | 11/29/2022 | $139.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755189 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755188 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755187 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755186 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755185 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755193 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755207 | 11/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755246 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755213 | 11/29/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755212 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755211 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755210 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755198 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755208 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755215 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755206 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755205 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755204 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755203 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755202 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755201 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755209 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748651 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749589 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748637 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748638 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748639 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                Exhibit A                                P. 2807

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748640 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748641 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748642 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748643 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748644 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748645 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748646 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748647 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748648 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748635 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748657 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748664 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748663 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748662 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748661 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748660 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748649 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748658 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748650 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748656 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748655 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748654 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748653 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748652 | 11/29/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748634 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748659 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748620 | 11/29/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748605 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748606 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748607 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748608 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748609 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748610 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748611 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748612 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748613 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748614 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748615 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748616 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748617 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748636 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748626 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748633 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748632 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748631 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748630 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748629 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748618 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748627 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748619 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748625 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748624 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748623 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748622 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2809

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748621 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748667 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748628 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749575 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749560 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749561 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749562 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749563 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749564 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749565 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749566 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749567 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749568 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749569 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749570 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749571 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749572 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748665 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749581 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751568 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749587 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749586 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749585 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749584 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749573 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749582 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749574 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2810

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749580 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749579 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749578 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749577 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749576 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749557 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749583 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748673 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748559 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748679 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748678 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748677 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748676 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748681 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748674 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748682 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748672 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748671 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748670 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748669 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748668 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748602 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748675 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749550 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748666 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749556 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749555 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2811

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749554 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749553 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748680 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749551 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749558 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748688 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748687 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748686 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748685 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748684 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748683 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749552 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746861 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746846 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746847 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746848 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746849 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746850 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746851 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746852 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746853 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746854 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746855 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746856 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746857 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746858 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746875 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2812

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746867 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748604 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746873 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746872 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746871 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746870 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746859 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746868 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746860 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746866 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746865 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746864 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746863 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746862 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746843 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746869 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746042 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746845 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746404 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746292 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746046 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746045 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746406 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746043 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746407 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746041 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746040 | 11/29/2022 | $230.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2813

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746039 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746038 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746037 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746036 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746044 | 11/29/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746414 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746876 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746842 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746841 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746840 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746839 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746405 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746415 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746844 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746413 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746412 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746411 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746410 | 11/29/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746409 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746408 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746416 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748589 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748574 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748575 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748576 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748577 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748578 | 11/29/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2814

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748579 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748580 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748581 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748582 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748583 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748584 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748585 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748586 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746874 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748595 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749590 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748601 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748600 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748599 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748598 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748587 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748596 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748588 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748594 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748593 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748592 | 11/29/2022 | $263.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748591 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748590 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748571 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748597 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748548 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748573 | 11/29/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2815

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748554 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748553 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748552 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748551 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748556 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748549 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748557 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748547 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748546 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746880 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746879 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746878 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875746877 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748550 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748564 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748603 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748570 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748569 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748568 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748567 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748555 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748565 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748572 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748563 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748562 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748561 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748560 | 11/29/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2816

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748559 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748558 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875748566 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750172 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749588 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750158 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750159 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750160 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750161 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750162 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750163 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750164 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750165 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750166 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750167 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750168 | 11/29/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750169 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750156 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750178 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751002 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751001 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751000 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750999 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750181 | 11/29/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750170 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750179 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750171 | 11/29/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2817

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750177 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750176 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750175 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750174 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750173 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750155 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750180 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750141 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750126 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750127 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750128 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750129 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750130 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750131 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750132 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750133 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750134 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750135 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750136 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750137 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750138 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750157 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750147 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750154 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750153 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750152 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750151 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750150 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750139 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750148 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750140 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750146 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750145 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750144 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750143 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750142 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751005 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750149 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751552 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751537 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751538 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751539 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751540 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751541 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751542 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751543 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751544 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751545 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751546 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751547 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751548 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751549 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751003 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751558 | 11/29/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2819

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751565 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751564 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751563 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751562 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751561 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751550 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751559 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751551 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751557 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751556 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751555 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751554 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751553 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751534 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751560 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751511 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751536 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751517 | 11/29/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751516 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751515 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751514 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751519 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751512 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751520 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751510 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751509 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751508 | 11/29/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2820

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751007 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751006 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750123 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751513 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751527 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751004 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751533 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751532 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751531 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751530 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751518 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751528 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751535 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751526 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751525 | 11/29/2022 | $393.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751524 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751523 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751522 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751521 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875751529 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749692 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749677 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749678 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749679 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749680 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749681 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749682 | 11/29/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2821

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749683 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749684 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749685 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749686 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749687 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749688 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749689 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750061 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750053 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750125 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750059 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750058 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750057 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750056 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749690 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750054 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749691 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750052 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750051 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750050 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750049 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749674 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750055 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749651 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749676 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749657 | 11/29/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749656 | 11/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749655 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749654 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749659 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749652 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749660 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749650 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749595 | 11/29/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749594 | 11/29/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749593 | 11/29/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749592 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749591 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749653 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749667 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750062 | 11/29/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749673 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749672 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749671 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749670 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749658 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749668 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749675 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749666 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749665 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749664 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749663 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749662 | 11/29/2022 | $198.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2823

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749661 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875749669 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750110 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750095 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750096 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750097 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750098 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750099 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750100 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750101 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750102 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750103 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750104 | 11/29/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750105 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750106 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750107 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750060 | 11/29/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750116 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755372 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750122 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750121 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750120 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750119 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750108 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750117 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750109 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750115 | 11/29/2022 | $217.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2824

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750114 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750113 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750112 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750111 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750092 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750118 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750069 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750094 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750075 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750074 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750073 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750072 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750077 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750070 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750078 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750068 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750067 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750066 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750065 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750064 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750063 | 11/29/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750071 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750085 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750124 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750091 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750090 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750089 | 11/29/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2825

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750088 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750076 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750086 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750093 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750084 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750083 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750082 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750081 | 11/29/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750080 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750079 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875750087 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761099 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761176 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761085 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761086 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761087 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761088 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761089 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761090 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761091 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761092 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761093 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761094 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761095 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761096 | 11/29/2022 | $207.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761083 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761105 | 11/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2826

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761112 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761111 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761110 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761109 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761108 | 11/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761097 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761106 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761098 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761104 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761103 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761102 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761101 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761100 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761082 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761107 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761068 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761053 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761054 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761055 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761056 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761057 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761058 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761059 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761060 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761061 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761062 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761063 | 11/29/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761064 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761065 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761084 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761074 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761081 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761080 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761079 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761078 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761077 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761066 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761075 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761067 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761073 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761072 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761071 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761070 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761069 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761115 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761076 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761162 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761147 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761148 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761149 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761150 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761151 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761152 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761153 | 11/29/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2828

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761154 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761155 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761156 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761157 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761158 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761159 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761113 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761168 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759926 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761174 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761173 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761172 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761171 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761160 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761169 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761161 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761167 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761166 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761165 | 11/29/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761164 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761163 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761144 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761170 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761121 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761146 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761127 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761126 | 11/29/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761125 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761124 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761129 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761122 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761130 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761120 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761119 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761118 | 11/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761117 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761116 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761050 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761123 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761137 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761114 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761143 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761142 | 11/29/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761141 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761140 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761128 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761138 | 11/29/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761145 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761136 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761135 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761134 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761133 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761132 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761131 | 11/29/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2830

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761139 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759974 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759959 | 11/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759960 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759961 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759962 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759963 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759964 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759965 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759966 | 11/29/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759967 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759968 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759969 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759970 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759971 | 11/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759988 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759980 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761052 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759986 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759985 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759984 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759983 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759972 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759981 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759973 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759979 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759978 | 11/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2831

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759977 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759976 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759975 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759956 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759982 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759933 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759958 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759939 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759938 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759937 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759936 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759941 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759934 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759942 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759932 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759931 | 11/29/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759930 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759929 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759928 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755370 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759935 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759949 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759989 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759955 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759954 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759953 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759952 | 11/29/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2832

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759940 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759950 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759957 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759948 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759947 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759946 | 11/29/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759945 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759944 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759943 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759951 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761037 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761022 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761023 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761024 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761025 | 11/29/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761026 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761027 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761028 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761029 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761030 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761031 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761032 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761033 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761034 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759987 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761043 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761177 | 11/29/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2833

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761049 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761048 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761047 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761046 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761035 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761044 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761036 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761042 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761041 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761040 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761039 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761038 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761019 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761045 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759996 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761021 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875760002 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875760001 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875760000 | 11/29/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759999 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875760004 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759997 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875760005 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759995 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759994 | 11/29/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759993 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759992 | 11/29/2022 | $16.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759991 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759990 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759998 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761012 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761051 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761018 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761017 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761016 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761015 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875760003 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761013 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761020 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761011 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761010 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761009 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761008 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875760007 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875760006 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761014 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761350 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761175 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761336 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761337 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761338 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761339 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761340 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761341 | 11/29/2022 | $81.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761342 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761343 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761344 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761345 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761346 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761347 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761334 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761356 | 11/29/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761363 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761362 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761361 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761360 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761359 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761348 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761357 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761349 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761355 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761354 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761353 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761352 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761351 | 11/29/2022 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761333 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761358 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761319 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761304 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761305 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761306 | 11/29/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761307 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761308 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761309 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761310 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761311 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761312 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761313 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761314 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761315 | 11/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761316 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761335 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761325 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761332 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761331 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761330 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761329 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761328 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761317 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761326 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761318 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761324 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761323 | 11/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761322 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761321 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761320 | 11/29/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761366 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761327 | 11/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2837

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761413 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761398 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761399 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761400 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761401 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761402 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761403 | 11/29/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761404 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761405 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761406 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761407 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761408 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761409 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761410 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761364 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761419 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761426 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761425 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761424 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761423 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761422 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761411 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761420 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761412 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761418 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761417 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761416 | 11/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761415 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761414 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761395 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761421 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761372 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761397 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761378 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761377 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761376 | 11/29/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761375 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761380 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761373 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761381 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761371 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761370 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761369 | 11/29/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761368 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761367 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761301 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761374 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761388 | 11/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761365 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761394 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761393 | 11/29/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761392 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761391 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761379 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2839

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761389 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761396 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761387 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761386 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761385 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761384 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761383 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761382 | 11/29/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761390 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761225 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761210 | 11/29/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761211 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761212 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761213 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761214 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761215 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761216 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761217 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761218 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761219 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761220 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761221 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761222 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761239 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761231 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761303 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761237 | 11/29/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2840

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761236 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761235 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761234 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761223 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761232 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761224 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761230 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761229 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761228 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761227 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761226 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761207 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761233 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761184 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761209 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761190 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761189 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761188 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761187 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761192 | 11/29/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761185 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761193 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761183 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761182 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761181 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761180 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761179 | 11/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2841

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761178 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761186 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761200 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761240 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761206 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761205 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761204 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761203 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761191 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761201 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761208 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761199 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761198 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761197 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761196 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761195 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761194 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761202 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761288 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761273 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761274 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761275 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761276 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761277 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761278 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761279 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761280 | 11/29/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761281 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761282 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761283 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761284 | 11/29/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761285 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761238 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761294 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759925 | 11/29/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761300 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761299 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761298 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761297 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761286 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761295 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761287 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761293 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761292 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761291 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761290 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761289 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761270 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761296 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761247 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761272 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761253 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761252 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761251 | 11/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2843

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761250 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761255 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761248 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761256 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761246 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761245 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761244 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761243 | 11/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761242 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761241 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761249 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761263 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761302 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761269 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761268 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761267 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761266 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761254 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761264 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761271 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761262 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761261 | 11/29/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761260 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761259 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761258 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761257 | 11/29/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761265 | 11/29/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759398 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759674 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759384 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759385 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759386 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759387 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759388 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759389 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759390 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759391 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759392 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759393 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759394 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759395 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759382 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759404 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759411 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759410 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759409 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759408 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759407 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759396 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759405 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759397 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759403 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759402 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759401 | 11/30/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2845

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759400 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759399 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759381 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759406 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759367 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759352 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759353 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759354 | 11/30/2022 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759355 | 11/30/2022 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759356 | 11/30/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759357 | 11/30/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759358 | 11/30/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759359 | 11/30/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759360 | 11/30/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759361 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759362 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759363 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759364 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759383 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759373 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759380 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759379 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759378 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759377 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759376 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759365 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759374 | 11/30/2022 | $124.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759366 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759372 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759371 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759370 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759369 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759368 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759613 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759375 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759660 | 11/29/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759645 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759646 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759647 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759648 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759649 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759650 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759651 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759652 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759653 | 11/29/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759654 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759655 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759656 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759657 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759412 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759666 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759927 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759672 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759671 | 11/29/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2847

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759670 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759669 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759658 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759667 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759659 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759665 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759664 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759663 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759662 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759661 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759642 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759668 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759619 | 11/29/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759644 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759625 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759624 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759623 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759622 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759627 | 11/29/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759620 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759628 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759618 | 11/29/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759617 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759616 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759615 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759614 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759349 | 11/30/2022 | $18.90 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2848

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759621 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759635 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759413 | 11/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759641 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759640 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759639 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759638 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759626 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759636 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759643 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759634 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759633 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759632 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759631 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759630 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759629 | 11/29/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759637 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759273 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759258 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759259 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759260 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759261 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759262 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759263 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759264 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759265 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759266 | 11/30/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2849

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759267 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759268 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759269 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759270 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759287 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759279 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759351 | 11/30/2022 | $15.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759285 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759284 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759283 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759282 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759271 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759280 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759272 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759278 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759277 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759276 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759275 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759274 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759255 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759281 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755379 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759257 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759238 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759237 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759236 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755382 | 11/29/2022 | $159.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759240 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755380 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759241 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755378 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755377 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755376 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755375 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755374 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755373 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875755381 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759248 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759288 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759254 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759253 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759252 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759251 | 11/30/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759239 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759249 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759256 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759247 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759246 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759245 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759244 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759243 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759242 | 11/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759250 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759336 | 11/30/2022 | $18.90 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2851

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759321 | 11/30/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759322 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759323 | 11/30/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759324 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759325 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759326 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759327 | 11/30/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759328 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759329 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759330 | 11/30/2022 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759331 | 11/30/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759332 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759333 | 11/30/2022 | $15.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759286 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759342 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759675 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759348 | 11/30/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759347 | 11/30/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759346 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759345 | 11/30/2022 | $60.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759334 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759343 | 11/30/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759335 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759341 | 11/30/2022 | $27.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759340 | 11/30/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759339 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759338 | 11/30/2022 | $23.73 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2852

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759337 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759318 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759344 | 11/30/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759295 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759320 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759301 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759300 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759299 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759298 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759303 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759296 | 11/30/2022 | $23.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759304 | 11/30/2022 | $34.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759294 | 11/30/2022 | $15.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759293 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759292 | 11/30/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759291 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759290 | 11/30/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759289 | 11/30/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759297 | 11/30/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759311 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759350 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759317 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759316 | 11/30/2022 | $18.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759315 | 11/30/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759314 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759302 | 11/30/2022 | $30.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759312 | 11/30/2022 | $60.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759319 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759310 | 11/30/2022 | $28.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759309 | 11/30/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759308 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759307 | 11/30/2022 | $80.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759306 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759305 | 11/30/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759313 | 11/30/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759848 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759673 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759834 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759835 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759836 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759837 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759838 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759839 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759840 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759841 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759842 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759843 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759844 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759845 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759832 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759854 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759861 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759860 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759859 | 11/29/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 2854

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759858 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759857 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759846 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759855 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759847 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759853 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759852 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759851 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759850 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759849 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759831 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759856 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759817 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759802 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759803 | 11/29/2022 | $331.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759804 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759805 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759806 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759807 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759808 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759809 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759810 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759811 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759812 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759813 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759814 | 11/29/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759833 | 11/29/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2855

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759823 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759830 | 11/29/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759829 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759828 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759827 | 11/29/2022 | $272.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759826 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759815 | 11/29/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759824 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759816 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759822 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759821 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759820 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759819 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759818 | 11/29/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759864 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759825 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759911 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759896 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759897 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759898 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759899 | 11/29/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759900 | 11/29/2022 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759901 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759902 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759903 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759904 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759905 | 11/29/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2856

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759906 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759907 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759908 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759862 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759917 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759924 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759923 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759922 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759921 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759920 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759909 | 11/29/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759918 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759910 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759916 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759915 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759914 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759913 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759912 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759893 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759919 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759870 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759895 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759876 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759875 | 11/29/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759874 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759873 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759878 | 11/29/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2857

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759871 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759879 | 11/29/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759869 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759868 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759867 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759866 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759865 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759799 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759872 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759886 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759863 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759892 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759891 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759890 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759889 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759877 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759887 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759894 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759885 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759884 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759883 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759882 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759881 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759880 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759888 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759723 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759708 | 11/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2858

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759709 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759710 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759711 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759712 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759713 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759714 | 11/29/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759715 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759716 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759717 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759718 | 11/29/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759719 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759720 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759737 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759729 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759801 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759735 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759734 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759733 | 11/29/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759732 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759721 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759730 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759722 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759728 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759727 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759726 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759725 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759724 | 11/29/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2859

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759705 | 11/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759731 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759682 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759707 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759688 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759687 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759686 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759685 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759690 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759683 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759691 | 11/29/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759681 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759680 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759679 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759678 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759677 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759676 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759684 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759698 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759738 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759704 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759703 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759702 | 11/29/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759701 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759689 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759699 | 11/29/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759706 | 11/29/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2860

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759697 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759696 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759695 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759694 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759693 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759692 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759700 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759786 | 11/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759771 | 11/29/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759772 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759773 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759774 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759775 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759776 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759777 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759778 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759779 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759780 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759781 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759782 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759783 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759736 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759792 | 11/29/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875761427 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759798 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759797 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759796 | 11/29/2022 | $29.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759795 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759784 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759793 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759785 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759791 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759790 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759789 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759788 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759787 | 11/29/2022 | $152.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759768 | 11/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759794 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759745 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759770 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759751 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759750 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759749 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759748 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759753 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759746 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759754 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759744 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759743 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759742 | 11/29/2022 | $193.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759741 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759740 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759739 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759747 | 11/29/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759761 | 11/29/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759800 | 11/29/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759767 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759766 | 11/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759765 | 11/29/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759764 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759752 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759762 | 11/29/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759769 | 11/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759760 | 11/29/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759759 | 11/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759758 | 11/29/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759757 | 11/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759756 | 11/29/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759755 | 11/29/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875759763 | 11/29/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955719 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955796 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955705 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955706 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955707 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955708 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955709 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955710 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955711 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955712 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955713 | 12/17/2022 | $133.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955714 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955715 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955716 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955703 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955725 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955732 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955731 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955730 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955729 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955728 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955717 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955726 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955718 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955724 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955723 | 12/17/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955722 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955721 | 12/17/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955720 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955702 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955727 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955688 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955673 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955674 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955675 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955676 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955677 | 12/17/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955678 | 12/17/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2864

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955679 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955680 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955681 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955682 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955683 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955684 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955685 | 12/17/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955704 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955694 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955701 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955700 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955699 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955698 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955697 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955686 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955695 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955687 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955693 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955692 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955691 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955690 | 12/17/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955689 | 12/17/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955735 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955696 | 12/17/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955782 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955767 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955768 | 12/17/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2865

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955769 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955770 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955771 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955772 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955773 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955774 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955775 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955776 | 12/17/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955777 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955778 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955779 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955733 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955788 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955546 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955794 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955793 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955792 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955791 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955780 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955789 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955781 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955787 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955786 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955785 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955784 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955783 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955764 | 12/17/2022 | $48.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955790 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955741 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955766 | 12/17/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955747 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955746 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955745 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955744 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955749 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955742 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955750 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955740 | 12/17/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955739 | 12/17/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955738 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955737 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955736 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955670 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955743 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955757 | 12/17/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955734 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955763 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955762 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955761 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955760 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955748 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955758 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955765 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955756 | 12/17/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955755 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955754 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955753 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955752 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955751 | 12/17/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955759 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955594 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955579 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955580 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955581 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955582 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955583 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955584 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955585 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955586 | 12/17/2022 | $101.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955587 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955588 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955589 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955590 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955591 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955608 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955600 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955672 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955606 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955605 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955604 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955603 | 12/17/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2868

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955592 | 12/17/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955601 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955593 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955599 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955598 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955597 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955596 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955595 | 12/17/2022 | $162.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955576 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955602 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955553 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955578 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955559 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955558 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955557 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955556 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955561 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955554 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955562 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955552 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955551 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955550 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955549 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955548 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956047 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955555 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955569 | 12/17/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2869

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955609 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955575 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955574 | 12/17/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955573 | 12/17/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955572 | 12/17/2022 | $198.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955560 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955570 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955577 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955568 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955567 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955566 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955565 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955564 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955563 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955571 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955657 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955642 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955643 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955644 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955645 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955646 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955647 | 12/17/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955648 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955649 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955650 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955651 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955652 | 12/17/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2870

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955653 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955654 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955607 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955663 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955797 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955669 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955668 | 12/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955667 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955666 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955655 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955664 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955656 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955662 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955661 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955660 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955659 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955658 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955639 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955665 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955616 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955641 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955622 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955621 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955620 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955619 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955624 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955617 | 12/17/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                          Exhibit A                                          P. 2871

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955625 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955615 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955614 | 12/17/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955613 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955612 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955611 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955610 | 12/17/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955618 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955632 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955671 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955638 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955637 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955636 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955635 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955623 | 12/17/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955633 | 12/17/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955640 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955631 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955630 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955629 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955628 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955627 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955626 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955634 | 12/17/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955970 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955795 | 12/17/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955956 | 12/17/2022 | $165.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955957 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955958 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955959 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955960 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955961 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955962 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955963 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955964 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955965 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955966 | 12/17/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955967 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955954 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955976 | 12/17/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955983 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955982 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955981 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955980 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955979 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955968 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955977 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955969 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955975 | 12/17/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955974 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955973 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955972 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955971 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955953 | 12/17/2022 | $22.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                   Exhibit A                                   P. 2873

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955978 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955939 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955924 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955925 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955926 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955927 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955928 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955929 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955930 | 12/17/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955931 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955932 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955933 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955934 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955935 | 12/17/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955936 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955955 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955945 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955952 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955951 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955950 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955949 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955948 | 12/17/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955937 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955946 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955938 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955944 | 12/17/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955943 | 12/17/2022 | $140.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2874

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955942 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955941 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955940 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955986 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955947 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956033 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956018 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956019 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956020 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956021 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956022 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956023 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956024 | 12/17/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956025 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956026 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956027 | 12/17/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956028 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956029 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956030 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955984 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956039 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952922 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956045 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956044 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956043 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956042 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956031 | 12/17/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                          Exhibit A                          P. 2875

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956040 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956032 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956038 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956037 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956036 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956035 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956034 | 12/17/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956015 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956041 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955992 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956017 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955998 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955997 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955996 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955995 | 12/17/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956000 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955993 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956001 | 12/17/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955991 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955990 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955989 | 12/17/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955988 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955987 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955921 | 12/17/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955994 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956008 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955985 | 12/17/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956014 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956013 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956012 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956011 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955999 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956009 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956016 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956007 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956006 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956005 | 12/17/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956004 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956003 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956002 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956010 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955845 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955830 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955831 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955832 | 12/17/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955833 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955834 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955835 | 12/17/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955836 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955837 | 12/17/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955838 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955839 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955840 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955841 | 12/17/2022 | $30.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 2877

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955842 | 12/17/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955859 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955851 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955923 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955857 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955856 | 12/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955855 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955854 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955843 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955852 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955844 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955850 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955849 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955848 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955847 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955846 | 12/17/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955827 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955853 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955804 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955829 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955810 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955809 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955808 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955807 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955812 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955805 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955813 | 12/17/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2878

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955803 | 12/17/2022 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955802 | 12/17/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955801 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955800 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955799 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955798 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955806 | 12/17/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955820 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955860 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955826 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955825 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955824 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955823 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955811 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955821 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955828 | 12/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955819 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955818 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955817 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955816 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955815 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955814 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955822 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955908 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955893 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955894 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955895 | 12/17/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955896 | 12/17/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955897 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955898 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955899 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955900 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955901 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955902 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955903 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955904 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955905 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955858 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955914 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955545 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955920 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955919 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955918 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955917 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955906 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955915 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955907 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955913 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955912 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955911 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955910 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955909 | 12/17/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955890 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955916 | 12/17/2022 | $124.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2880

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955867 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955892 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955873 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955872 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955871 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955870 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955875 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955868 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955876 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955866 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955865 | 12/17/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955864 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955863 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955862 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955861 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955869 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955883 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955922 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955889 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955888 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955887 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955886 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955874 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955884 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955891 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955882 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955881 | 12/17/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955880 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955879 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955878 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955877 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955885 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954248 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954325 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954234 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954235 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954236 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954237 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954238 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954239 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954240 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954241 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954242 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954243 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954244 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954245 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954232 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954254 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954261 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954260 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954259 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954258 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954257 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954246 | 12/19/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2882

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954255 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954247 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954253 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954252 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954251 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954250 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954249 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954231 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954256 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954110 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953342 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953343 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953344 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953345 | 12/16/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953346 | 12/16/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953347 | 12/16/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953348 | 12/16/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953349 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953350 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953351 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953352 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953353 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953354 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954233 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954223 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954230 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954229 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2883

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954228 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954227 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954226 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954108 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954224 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954109 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954222 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954114 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954113 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954112 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954111 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954264 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954225 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954311 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954296 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954297 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954298 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954299 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954300 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954301 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954302 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954303 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954304 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954305 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954306 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954307 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954308 | 12/19/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2884

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954262 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954317 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955547 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954323 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954322 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954321 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954320 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954309 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954318 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954310 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954316 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954315 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954314 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954313 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954312 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954293 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954319 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954270 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954295 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954276 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954275 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954274 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954273 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954278 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954271 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954279 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954269 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                          Exhibit A                                          P. 2885

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954268 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954267 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954266 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954265 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953339 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954272 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954286 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954263 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954292 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954291 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954290 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954289 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954277 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954287 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954294 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954285 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954284 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954283 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954282 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954281 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954280 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954288 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952970 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952955 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952956 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952957 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952958 | 12/17/2022 | $35.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2886

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952959 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952960 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952961 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952962 | 12/17/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952963 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952964 | 12/17/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952965 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952966 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952967 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952984 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952976 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953341 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952982 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952981 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952980 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952979 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952968 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952977 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952969 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952975 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952974 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952973 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952972 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952971 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952952 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952978 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952929 | 12/17/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2887

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952954 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952935 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952934 | 12/17/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952933 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952932 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952937 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952930 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952938 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952928 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952927 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952926 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952925 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952924 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952923 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952931 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952945 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952985 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952951 | 12/17/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952950 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952949 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952948 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952936 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952946 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952953 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952944 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952943 | 12/17/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952942 | 12/17/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2888

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952941 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952940 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952939 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952947 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953326 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953311 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953312 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953313 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953314 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953315 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953316 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953317 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953318 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953319 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953320 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953321 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953322 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953323 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952983 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953332 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954326 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953338 | 12/16/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953337 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953336 | 12/16/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953335 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953324 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953333 | 12/16/2022 | $100.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953325 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953331 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953330 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953329 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953328 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953327 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953308 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953334 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952992 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953310 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952998 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952997 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952996 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952995 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953000 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952993 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953001 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952991 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952990 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952989 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952988 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952987 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952986 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952994 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953301 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953340 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953307 | 12/16/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2890

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953306 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953305 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953304 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875952999 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953302 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953309 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953007 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953006 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953005 | 12/17/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953004 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953003 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953002 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875953303 | 12/16/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954499 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954324 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954485 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954486 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954487 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954488 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954489 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954490 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954491 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954492 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954493 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954494 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954495 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954496 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2891

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954483 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954505 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955140 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955139 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955138 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955137 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955136 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954497 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954506 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954498 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954504 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954503 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954502 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954501 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954500 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954482 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954507 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954468 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954453 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954454 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954455 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954456 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954457 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954458 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954459 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954460 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954461 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2892

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954462 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954463 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954464 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954465 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954484 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954474 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954481 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954480 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954479 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954478 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954477 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954466 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954475 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954467 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954473 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954472 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954471 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954470 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954469 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955143 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954476 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955531 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955516 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955517 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955518 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955519 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955520 | 12/17/2022 | $146.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2893

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955521 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955522 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955523 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955524 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955525 | 12/17/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955526 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955527 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955528 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955141 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955537 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955544 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955543 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955542 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955541 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955540 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955529 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955538 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955530 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955536 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955535 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955534 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955533 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955532 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955513 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955539 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955149 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955515 | 12/17/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2894

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955155 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955154 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955153 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955152 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955157 | 12/19/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955150 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955158 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955148 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955147 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955146 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955145 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955144 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954450 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955151 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955165 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955142 | 12/19/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955512 | 12/17/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955511 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955510 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955509 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955156 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955166 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955514 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955164 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955163 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955162 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955161 | 12/19/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955160 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955159 | 12/19/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875955508 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954374 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954359 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954360 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954361 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954362 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954363 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954364 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954365 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954366 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954367 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954368 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954369 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954370 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954371 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954388 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954380 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954452 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954386 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954385 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954384 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954383 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954372 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954381 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954373 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2896

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954379 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954378 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954377 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954376 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954375 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954356 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954382 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954333 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954358 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954339 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954338 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954337 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954336 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954341 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954334 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954342 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954332 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954331 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954330 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954329 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954328 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954327 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954335 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954349 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954389 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954355 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954354 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2897

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954353 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954352 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954340 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954350 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954357 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954348 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954347 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954346 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954345 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954344 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954343 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954351 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954437 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954422 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954423 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954424 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954425 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954426 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954427 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954428 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954429 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954430 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954431 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954432 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954433 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954434 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954387 | 12/19/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2898

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954443 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956048 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954449 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954448 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954447 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954446 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954435 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954444 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954436 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954442 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954441 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954440 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954439 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954438 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954419 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954445 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954396 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954421 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954402 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954401 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954400 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954399 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954404 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954397 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954405 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954395 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954394 | 12/19/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2899

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954393 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954392 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954391 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954390 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954398 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954412 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954451 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954418 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954417 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954416 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954415 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954403 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954413 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954420 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954411 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954410 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954409 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954408 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954407 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954406 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875954414 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960014 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960091 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959077 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959078 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959079 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959080 | 12/19/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2900

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959081 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959082 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959083 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959084 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960008 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960009 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960010 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960011 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959075 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960020 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960027 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960026 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960025 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960024 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960023 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960012 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960021 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960013 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960019 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960018 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960017 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960016 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960015 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959074 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960022 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959060 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959045 | 12/19/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                          Exhibit A                          P. 2901

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959046 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959047 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959048 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959049 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959050 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959051 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959052 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959053 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959054 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959055 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959056 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959057 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959076 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959066 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959073 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959072 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959071 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959070 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959069 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959058 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959067 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959059 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959065 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959064 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959063 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959062 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959061 | 12/19/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2902

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960030 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959068 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960077 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960062 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960063 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960064 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960065 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960066 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960067 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960068 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960069 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960070 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960071 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960072 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960073 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960074 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960028 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960083 | 12/19/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958918 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960089 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960088 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960087 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960086 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960075 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960084 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960076 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960082 | 12/19/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                          P. 2903

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960081 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960080 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960079 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960078 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960059 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960085 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960036 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960061 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960042 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960041 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960040 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960039 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960044 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960037 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960045 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960035 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960034 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960033 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960032 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960031 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959042 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960038 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960052 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960029 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960058 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960057 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960056 | 12/19/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960055 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960043 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960053 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960060 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960051 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960050 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960049 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960048 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960047 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960046 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960054 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958966 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958951 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958952 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958953 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958954 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958955 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958956 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958957 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958958 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958959 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958960 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958961 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958962 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958963 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958980 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958972 | 12/19/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2905

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959044 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958978 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958977 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958976 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958975 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958964 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958973 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958965 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958971 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958970 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958969 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958968 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958967 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958948 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958974 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958925 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958950 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958931 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958930 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958929 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958928 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958933 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958926 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958934 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958924 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958923 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958922 | 12/19/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2906

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958921 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958920 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956046 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958927 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958941 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958981 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958947 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958946 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958945 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958944 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958932 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958942 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958949 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958940 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958939 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958938 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958937 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958936 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958935 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958943 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959029 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959014 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959015 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959016 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959017 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959018 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959019 | 12/19/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2907

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959020 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959021 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959022 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959023 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959024 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959025 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959026 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958979 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959035 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960092 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959041 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959040 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959039 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959038 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959027 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959036 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959028 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959034 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959033 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959032 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959031 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959030 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959011 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959037 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958988 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959013 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958994 | 12/19/2022 | $29.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2908

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958993 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958992 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958991 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958996 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958989 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958997 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958987 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958986 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958985 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958984 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958983 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958982 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958990 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959004 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959043 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959010 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959009 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959008 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959007 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958995 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959005 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959012 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959003 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959002 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959001 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959000 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958999 | 12/19/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2909

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958998 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875959006 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960411 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960090 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960397 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960398 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960399 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960400 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960401 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960402 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960403 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960404 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960405 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960406 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960407 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960408 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960395 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960417 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960424 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960423 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960422 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960421 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960420 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960409 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960418 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960410 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960416 | 12/19/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2910

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960415 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960414 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960413 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960412 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960394 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960419 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960380 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960219 | 12/19/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960220 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960221 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960222 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960223 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960224 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960225 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960226 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960227 | 12/19/2022 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960228 | 12/19/2022 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960375 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960376 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960377 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960396 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960386 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960393 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960392 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960391 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960390 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960389 | 12/19/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2911

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960378 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960387 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960379 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960385 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960384 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960383 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960382 | 12/19/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960381 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960427 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960388 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960474 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960459 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960460 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960461 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960462 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960463 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960464 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960465 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960466 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960467 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960468 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960469 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960470 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960471 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960425 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960480 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960487 | 12/19/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2912

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960486 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960485 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960484 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960483 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960472 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960481 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960473 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960479 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960478 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960477 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960476 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960475 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960456 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960482 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960433 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960458 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960439 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960438 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960437 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960436 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960441 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960434 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960442 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960432 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960431 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960430 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960429 | 12/19/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2913

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960428 | 12/19/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960216 | 12/19/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960435 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960449 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960426 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960455 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960454 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960453 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960452 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960440 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960450 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960457 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960448 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960447 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960446 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960445 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960444 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960443 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960451 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960140 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960125 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960126 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960127 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960128 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960129 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960130 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960131 | 12/19/2022 | $19.25 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2914

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960132 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960133 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960134 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960135 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960136 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960137 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960154 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960146 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960218 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960152 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960151 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960150 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960149 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960138 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960147 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960139 | 12/19/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960145 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960144 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960143 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960142 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960141 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960122 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960148 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960099 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960124 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960105 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960104 | 12/19/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2915

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960103 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960102 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960107 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960100 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960108 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960098 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960097 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960096 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960095 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960094 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960093 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960101 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960115 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960155 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960121 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960120 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960119 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960118 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960106 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960116 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960123 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960114 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960113 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960112 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960111 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960110 | 12/19/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960109 | 12/19/2022 | $87.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2916

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960117 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960203 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960188 | 12/19/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960189 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960190 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960191 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960192 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960193 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960194 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960195 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960196 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960197 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960198 | 12/19/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960199 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960200 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960153 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960209 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958917 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960215 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960214 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960213 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960212 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960201 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960210 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960202 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960208 | 12/19/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960207 | 12/19/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2917

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960206 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960205 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960204 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960185 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960211 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960162 | 12/19/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960187 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960168 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960167 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960166 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960165 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960170 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960163 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960171 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960161 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960160 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960159 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960158 | 12/19/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960157 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960156 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960164 | 12/19/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960178 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960217 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960184 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960183 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960182 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960181 | 12/19/2022 | $107.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2918

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960169 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960179 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960186 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960177 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960176 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960175 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960174 | 12/19/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960173 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960172 | 12/19/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875960180 | 12/19/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956221 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957713 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956207 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956208 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956209 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956210 | 12/17/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956211 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956212 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956213 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956214 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956215 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956216 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956217 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956218 | 12/17/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956205 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956227 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956234 | 12/17/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2919

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956233 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956232 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956231 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956230 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956219 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956228 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956220 | 12/17/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956226 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956225 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956224 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956223 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956222 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956204 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956229 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956190 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956175 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956176 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956177 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956178 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956179 | 12/17/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956180 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956181 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956182 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956183 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956184 | 12/17/2022 | $146.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956185 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956186 | 12/17/2022 | $168.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2920

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956187 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956206 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956196 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956203 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956202 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956201 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956200 | 12/17/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956199 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956188 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956197 | 12/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956189 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956195 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956194 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956193 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956192 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956191 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956237 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956198 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957699 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957684 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957685 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957686 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957687 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957688 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957689 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957690 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957691 | 12/19/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2921

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957692 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957693 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957694 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957695 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957696 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956235 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957705 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958919 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957711 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957710 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957709 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957708 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957697 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957706 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957698 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957704 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957703 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957702 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957701 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957700 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957681 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957707 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956243 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957683 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956249 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956248 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956247 | 12/17/2022 | $55.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2922

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956246 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956251 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956244 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956252 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956242 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956241 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956240 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956239 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956238 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956172 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956245 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957674 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956236 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957680 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957679 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957678 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957677 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956250 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957675 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957682 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957673 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957672 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957671 | 12/19/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957670 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957669 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957668 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957676 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956096 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956081 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956082 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956083 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956084 | 12/17/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956085 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956086 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956087 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956088 | 12/17/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956089 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956090 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956091 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956092 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956093 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956110 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956102 | 12/17/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956174 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956108 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956107 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956106 | 12/17/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956105 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956094 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956103 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956095 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956101 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956100 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956099 | 12/17/2022 | $68.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956098 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956097 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956078 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956104 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956055 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956080 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956061 | 12/17/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956060 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956059 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956058 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956063 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956056 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956064 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956054 | 12/17/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956053 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956052 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956051 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956050 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956049 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956057 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956071 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956111 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956077 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956076 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956075 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956074 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956062 | 12/17/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2925

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956072 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956079 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956070 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956069 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956068 | 12/17/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956067 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956066 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956065 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956073 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956159 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956144 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956145 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956146 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956147 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956148 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956149 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956150 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956151 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956152 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956153 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956154 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956155 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956156 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956109 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956165 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957714 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956171 | 12/17/2022 | $48.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2926

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956170 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956169 | 12/17/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956168 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956157 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956166 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956158 | 12/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956164 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956163 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956162 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956161 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956160 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956141 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956167 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956118 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956143 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956124 | 12/17/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956123 | 12/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956122 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956121 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956126 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956119 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956127 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956117 | 12/17/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956116 | 12/17/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956115 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956114 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956113 | 12/17/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 2927

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956112 | 12/17/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956120 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956134 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956173 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956140 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956139 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956138 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956137 | 12/17/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956125 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956135 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956142 | 12/17/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956133 | 12/17/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956132 | 12/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956131 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956130 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956129 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956128 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875956136 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958644 | 12/19/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957712 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958630 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958631 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958632 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958633 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958634 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958635 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958636 | 12/19/2022 | $42.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2928

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958637 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958638 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958639 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958640 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958641 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958628 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958650 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958657 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958656 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958655 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958654 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958653 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958642 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958651 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958643 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958649 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958648 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958647 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958646 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958645 | 12/19/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958627 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958652 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958613 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958598 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958599 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958600 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958601 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2929

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958602 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958603 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958604 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958605 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958606 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958607 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958608 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958609 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958610 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958629 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958619 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958626 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958625 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958624 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958623 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958622 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958611 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958620 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958612 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958618 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958617 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958616 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958615 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958614 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958856 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958621 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958903 | 12/19/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2930

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958888 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958889 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958890 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958891 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958892 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958893 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958894 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958895 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958896 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958897 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958898 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958899 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958900 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958658 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958909 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958916 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958915 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958914 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958913 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958912 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958901 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958910 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958902 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958908 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958907 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958906 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958905 | 12/19/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958904 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958885 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958911 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958862 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958887 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958868 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958867 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958866 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958865 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958870 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958863 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958871 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958861 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958860 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958859 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958858 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958857 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958595 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958864 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958878 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958659 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958884 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958883 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958882 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958881 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958869 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958879 | 12/19/2022 | $133.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2932

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958886 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958877 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958876 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958875 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958874 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958873 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958872 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958880 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958519 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958504 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958505 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958506 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958507 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958508 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958509 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958510 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958511 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958512 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958513 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958514 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958515 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958516 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958533 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958525 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958597 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958531 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958530 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2933

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958529 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958528 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958517 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958526 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958518 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958524 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958523 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958522 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958521 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958520 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958501 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958527 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957721 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958503 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957727 | 12/19/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957726 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957725 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957724 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957729 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957722 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957730 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957720 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957719 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957718 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957717 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957716 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957715 | 12/19/2022 | $165.50 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2934

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957723 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958494 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958534 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958500 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958499 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958498 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958497 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957728 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958495 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958502 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958493 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958492 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958491 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958490 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958489 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875957731 | 12/19/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958496 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958582 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958567 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958568 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958569 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958570 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958571 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958572 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958573 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958574 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958575 | 12/19/2022 | $68.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958576 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958577 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958578 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958579 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958532 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958588 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875961119 | 12/19/2022 | $35.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958594 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958593 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958592 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958591 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958580 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958589 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958581 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958587 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958586 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958585 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958584 | 12/19/2022 | $133.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958583 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958564 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958590 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958541 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958566 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958547 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958546 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958545 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958544 | 12/19/2022 | $81.00 |

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958549 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958542 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958550 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958540 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958539 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958538 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958537 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958536 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958535 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958543 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958557 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958596 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958563 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958562 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958561 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958560 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958548 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958558 | 12/19/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958565 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958556 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958555 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958554 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958553 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958552 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958551 | 12/19/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822957 | $1,311,129.73 | 2/17/2023 | 9875958559 | 12/19/2022 | $68.00 |

**Totals:**     **7 transfer(s),**   **$2,400,314.80**

Conair LLC dba Conair Corp. LLC (2277138)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A